XAVIER BECERRA
Attorney General of California
MARK R. BECKINGTON
ANTHONY R. HAKL
Supervising Deputy Attorneys General
GABRIELLE D. BOUTIN, SBN 267308
ANNA T. FERRARI, SBN 261579
TODD GRABARSKY, SBN 286999
R. MATTHEW WISE, SBN 238485
NOREEN P. SKELLY, SBN 186135
Deputy Attorneys General
 1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone: (916) 210-6053
 Fax: (916) 324-8835
 E-mail: Gabrielle.Boutin@doj.ca.gov
*Attorneys for Plaintiff State of California, by and*
*through Attorney General Xavier Becerra*

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| **STATE OF CALIFORNIA, by and through Attorney General Xavier Becerra,**<br><br>Plaintiff,<br><br>v.<br><br>**WILBUR L. ROSS, JR., in his official capacity as Secretary of the U.S. Department of Commerce; U.S. DEPARTMENT OF COMMERCE; RON JARMIN, in his official capacity as Acting Director of the U.S. Census Bureau; U.S. CENSUS BUREAU; DOES 1-100,**<br><br>Defendants. | 3:18-cv-01865<br><br>**PLAINTIFFS' EXHIBIT LIST**<br><br>Dept: 3<br>Judge: The Honorable Richard G. Seeborg<br>Trial Date: January 7, 2019<br>Action Filed: March 26, 2018 |

1   Pursuant to Federal Rule of Civil Procedure 26(a)(3) and this Court's December 3, 2018,

2   Order Re: Joint Motion for Administrative Relief (ECF No. 99), Plaintiffs State of California,

3   County of Los Angeles, City of Los Angeles, City of Fremont, City of Long Beach, City of

4   Oakland, and City of Stockton hereby submit the following exhibit list for trial in this case on

5   January 7, 2018.

6   Plaintiffs reserve the right to amend or augment this list, including for the purposes of

7   impeachment, rebuttal, or consolidation up to and during the time of trial.  These disclosures are

8   based upon the facts, information, and documents presently known and available to Plaintiffs.

9   Plaintiffs also join and incorporate in this disclosure all exhibits identified by Plaintiff-in-

10  Intervention Los Angeles Unified School District, and all exhibits identified by plaintiffs in the

11  related action of *City of San Jose v. Ross*, U.S.D.C., N.D. Cal., case no. 3:18-cv-02279.

12  **EXHIBITS**

13  Attached hereto as "Exhibit A" is the list of exhibits that Plaintiffs expect to offer at trial.

14

15

16

17  Dated:  December 12, 2018                      Respectfully Submitted,

18                                                 XAVIER BECERRA
                                                   Attorney General of California
19                                                 MARK R. BECKINGTON
                                                   ANTHONY R. HAKL
20                                                 Supervising Deputy Attorneys General
                                                   ANNA T. FERRARI
21                                                 TODD GRABARSKY
                                                   R. MATTHEW WISE
22                                                 NOREEN P. SKELLY
                                                   Deputy Attorneys General
23

24                                                 */s/   Gabrielle D. Boutin*
                                                   GABRIELLE D. BOUTIN
25                                                 Deputy Attorney General
                                                   *Attorneys for Plaintiff State of California, by and*
26                                                 *through Attorney General Xavier Becerra*

27

28

1

1 Dated:  December 12, 2018

*/s/ Charles L. Coleman* _____

2
CHARLES L. COLEMAN III, SBN 65496
DAVID I. HOLTZMAN

3
HOLLAND & KNIGHT LLP
50 California Street, 28th Floor

4
San Francisco, CA 94111
Telephone: (415) 743-6970

5
Fax: (415) 743-6910
Email: charles.coleman@hklaw.com

6
*Attorneys for Plaintiff County of Los Angeles*

7

8 Dated:  December 12, 2018
MIKE FEUER
City Attorney for the City of Los Angeles

9
*/s/ Valerie Flores* _____
VALERIE FLORES, SBN 138572

10
Managing Senior Assistant City Attorney
200 North Main Street, 7th Floor, MS 140

11
Los Angeles, CA  90012
Telephone: (213) 978-8130

12
Fax: (213) 978-8222
Email: Valerie.Flores@lacity.org

13

14 Dated:  December 12, 2018
HARVEY LEVINE
City Attorney for the City of Fremont

15

16
*/s/ Harvey Levine* _____
SBN 61880
3300 Capitol Ave.

17
Fremont, CA 94538
Telephone: (510) 284-4030

18
Fax: (510) 284-4031
Email: hlevine@fremont.gov

19

20 Dated:  December 12, 2018
CHARLES PARKIN
City Attorney for the City of Long Beach

21
*/s/ Michael J. Mais* _____

22
MICHAEL K. MAIS, SBN 90444
Assistant City Attorney

23
333 W. Ocean Blvd., 11th Floor
Long Beach CA, 90802

24
Telephone: (562) 570-2200
Fax: (562) 436-1579

25
Email: Michael.Mais@longbeach.gov

26

27

28

2

1    Dated:  December 12, 2018              BARBARA J. PARKER
                                           City Attorney for the City of Oakland
2
                                           /s/ Erin Bernstein _____
3                                          MARIA BEE
                                           Chief Assistant City Attorney
4                                          ERIN BERNSTEIN, SBN 231539
                                           Supervising Deputy City Attorney
5                                          MALIA MCPHERSON
                                           Deputy City Attorney
6                                          City Hall, 6th Floor
                                           1 Frank Ogawa Plaza
7                                          Oakland, California 94612
                                           Telephone: (510) 238-3601
8                                          Fax: (510) 238-6500
                                           Email: ebernstein@oaklandcityattorney.org
9

10   Dated:  December 12, 2018              JOHN LUEBBERKE
                                           City Attorney for the City of Stockton
11
                                           /s/ John Luebberke _____
12                                         SBN 164893
                                           425 N. El Dorado Street, 2nd Floor
13                                         Stockton, CA 95202
                                           Telephone: (209) 937-8333
14                                         Fax: (209) 937-8898
                                           Email: John.Luebberke@stocktonca.gov
15

16                               **FILER'S ATTESTATION**

17
            Pursuant to Civil Local Rule 5-1(i)(3), regarding signatures, I hereby attest that
18
     concurrence in the filing of this document has been obtained from all signatories above.
19
     Dated: December 12, 2018                   /s/ Gabrielle D. Boutin
20                                              GABRIELLE D. BOUTIN

21

22

23

24

25

26

27

28

                                          3

**PLAINTIFFS' EXHIBIT LIST**

*State of California, et al. v. Wilbur L. Ross, et al.*, No. 3:18-cv-01865

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-001 | Initial Administrative Record [AR 000001-001320] | AR | | |
| CP-002 | Supplemental Memorandum by Secretary of Commerce Wilbur Ross Regarding the Administrative Record in Census Litigation (6/21/2018) [AR 1321] | AR | | |
| CP-003 | 1st Supplemental AR Production [AR 1322] | AR | | |
| CP-004 | 2nd Supplemental AR Production [AR 003736- 012464] | AR | | |
| CP-005 | Disclosure Review Board (DRB) Release produced 8/28/2018 | AR | | |
| CP-006 | DRB Release produced 9/4/2018 | AR | | |
| CP-007 | 4th Supplemental AR Production [AR 012464- 012543] | AR | | |
| CP-008 | Privilege Overturns produced 9/17/2018 [AR 012476, 012755- 012756] | AR | | |
| CP-009 | DRB Release produced 9/19/2018 – 2017 ACS Data [AR 012757-012762] | AR | | |
| CP-010 | Additional Stakeholder Briefs produced 9/26/2018 [AR 012763-012767] | AR | | |
| CP-011 | Documents Produced in Response to 5th Motion to Compel [AR012768-012803] | AR | | |
| CP-012 | Documents Produced in Response to Docket No. 349 [AR 012804-012826] | AR | | |
| CP-013 | 10th Supplemental AR Production [AR 012827- 013022] | AR | | |
| CP-014 | Document Produced in Response to Docket No. 361 [AR 013023-013024] | AR | | |
| CP-015 | DRB Release - Focus Group Materials produced 10/3/2018 [AR 013025-013099] | | | |
| CP-016 | Additional Supplemental AR Documents Produced by Defendants | AR (excl.  ) | | |
| CP-017 | Letter from A. Gary to J. Thompson re: Legal Authority for American Community Survey Questions (11/4/2016) [AR 000311] | AR | | |
| CP-018 | Email from I. Hernandez to Secretary Ross and B. Lenihan, cc: E.Herbst, W. Teramoto re: Census Updates (8/8/2017) [AR 000317] | AR | | |
| CP-019 | Email from K. Kobach to W. Teramoto re: Follow up on our phone call (7/24/2017) [AR 000763] | AR | | |
| CP-020 | Letter from Secretary Ross to K. Harris (1/31/2018) [AR 000782] | AR | | |

1

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-021 | Summary of Discussion between Secretary Ross and Rep. Pelosi re: 3/23/2018 meeting [AR 001274] | AR | | |
| CP-022 | Memo from J. Abowd to Secretary Ross re: Technical Review of the Department of Justice to Add Citizenship Question to the 2020 Census (Jan. 19, 2018) [AR 001277] | AR | | |
| CP-023 | Questions on the Jan 19 Draft Census Memo on the DoJ Citizenship Question Reinstatement Request [AR 001286] | AR | | |
| CP-024 | Summary Analysis of the Key Differences Between Alternative C and Alternative D (No date) [AR 001304] | AR | | |
| CP-025 | Memorandum from J. Abowd to W. Ross, Subject: "Preliminary analysis of Alternative D (Combined Alternatives B and C)" (March 1, 2018) AR 001308] | AR | | |
| CP-026 | Memorandum from Secretary Ross to Karen Dunn Kelley re Reinstatement of Citizenship Question on the 2020 Decennial Census Questionnaire (3/26/18) ("Decision Memo") [AR 001313] | AR | | |
| CP-027 | Email from A. Willard to R. Jarmin re: Please call Kevin (12/15/2017) [AR 001332] | AR | | |
| CP-028 | Email from V. Velkoff to A. Willard re: Tuesday availability (7/25/2017) [AR 001393] | AR | | |
| CP-029 | Email from A. Willard to V. Velkoff re: Tuesday availability (7/25/2017) [AR 001404] | AR | | |
| CP-030 | Email from D. Langdon to E. Herbst re: Census Bureau briefing for OS politicals (2/2/2017) [AR 001410] | AR | | |
| CP-031 | Email from E. Comstock to C. Neuhaus et al. re: Census (8/29/2017) [AR 001411] | AR | | |
| CP-032 | Letter from A. Gary to R. Jarmin re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/12/2017) [AR 001525] | AR | | |
| CP-033 | Email from J. Uthmeier to E. Lamas and R. Jarmin re: DOJ letter (12/15/2017) [AR 001634] | AR | | |
| CP-034 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 001954] | AR | | |
| CP-035 | Email from K. Dunn Kelley to J. Uthmeier re: Prep for Wed Census meeting with Sec (9/5/2017) [AR 001996] | AR | | |
| CP-036 | Email from K. Dunn Kelley to J. Uthmeier re: Prep for Wed Census meeting with Sec (9/5/2017) [AR 001998] | AR | | |
| CP-037 | Email from J. Uthmeier to E. Comstock re: Census Matter Follow-up (9/7/2017) [AR 002034] | AR | | |
| CP-038 | Email from James Uthmeier to Mark Neuman [confirmed by Privilege Log] re: Questions re Census (9/8/2017) [AR 002051_0001] | AR | | |

| **Exhibit Number** | **Document Description** | **AR** | **Date Identified** | **Date Entered** |
|---|---|---|---|---|
| CP-039 | Email from M. Walsh to W. Teramoto and J. Rockas (3/16/2018) [AR 002160] | AR | | |
| CP-040 | Email from W. Teramoto to J. Rockas re: NEED APPROVAL – GILLIAN QUOTES (3/16/2018) [AR 002167] | AR | | |
| CP-041 | Email from C. Jones to E. Comstock re: Seeking comment - citizenship question (2/28/2018) [AR 002199] | AR | | |
| CP-042 | Email from B. Reist to E. Comstock re: Citizenship Questions – Complete Set (2/2/2018) [AR 002292] | AR | | |
| CP-043 | Questions on the Jan. 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 002294] | AR | | |
| CP-044 | Email from J. Uthmeier to E. Comstock re: Census Matter Follow-Up (9/7/2017) [AR 002395] | AR | | |
| CP-045 | Email from Secretary Ross to E. Comstock (9/1/2017) [AR 002424] | AR | | |
| CP-046 | Email from C. Neuhaus to S. Park-Su et al., re: Census (8/29/2017) [AR 002426] | AR | | |
| CP-047 | Email from S. Park-Su to E. Comstock, cc: C. Neuhaus, M. Leach, I. Hernandez, C. Dorsey, M. Bedan, re: Census (8/29/2017) [AR 002429] | AR | | |
| CP-048 | Email from E. Comstock to W. Teramoto re: Calls with DOJ (9/16/2017) [AR 002458] | AR | | |
| CP-049 | Email from E. Comstock to P. Davidson, J. Uthmeier, cc: W. Teramoto, re: Census Matter Follow Up (9/7/2017) [AR 002459] | AR | | |
| CP-050 | Email from E. Comstock to W. Teramoto re: Memo on Census Question (8/16/2017) [AR 002461] | AR | | |
| CP-051 | Email from E. Comstock to [REDACTED] re: Call today to discuss DoC Issues (5/4/2017) [AR 002462] | AR | | |
| CP-052 | Email from P. Davidson to W. Ross, re: Letter from DOJ (10/8/2017) [AR 002482] | AR | | |
| CP-053 | Email from P. Davidson to B. Murnane re: John Gore from DOJ called - his number is [redacted] (11/27/2017) [AR 002496] | AR | | |
| CP-054 | Email between E. Comstock, W. Ross, and W. Teramoto re: ITA Request for [Redacted] (9/1/2017) [AR 002519] | AR | | |
| CP-055 | Email from E. Comstock to W. Ross re: Your Question on the Census (3/10/2017) [AR 002521] | AR | | |
| CP-056 | Email from W. Ross to W. Teramoto re: Census (1/29/2018) [AR 002525] | AR | | |
| CP-057 | Email from W. Ross to P. Davidson re: Census (9/19/2017) [AR 002528] | AR | | |
| CP-058 | Email from B. Alexander to H. Geary (4/5/2017) [AR 002561] | AR | | |
| CP-059 | Email between J. Gore and M. Leach, re: Call (9/13/2017) [AR 002628] | AR | | |
| CP-060 | Email from Macie Leach to John Gore re: Call (9/13/2017) [AR 002634] | AR | | |

3

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-061 | Emails between W. Teramoto, D. Cutrona, J. Gore re: Call (9/18/2017) [AR 002636] | AR | | |
| CP-062 | Email from W. Teramoto to D. Cutrona re: Call (9/18/2017) [AR 002637] | AR | | |
| CP-063 | Email from W. Teramoto to J. Gore and D. Cutrona re: Call (9/16/2017) [AR 002639] | AR | | |
| CP-064 | Email from J. Rockas to K. Manning re: Citizenship Question (3/19/2018) [AR 002643] | AR | | |
| CP-065 | Email from J. Rockas to W. Teramoto (3/16/2018) [AR 002646] | AR | | |
| CP-066 | Email from Rockas to Teramoto re: Updated with his further edits below - For your approval (3/16/18) [AR 2646] | AR | | |
| CP-067 | Email from D. Cutrona to W. Teramoto re: Call (9/18/2017) [AR 002651] | AR | | |
| CP-068 | Email from D. Cutrona to W. Teramoto re: Call (9/17/2017) [AR 002653] | AR | | |
| CP-069 | Email between W. Teramoto and M. Leach, re: John Gore-DOJ (9/15/2017) [AR 002659] | AR | | |
| CP-070 | 2016 Internet Breakoff Rates [AR 002737] | AR | | |
| CP-071 | Email from R. Jarmin to K. Kelley re: Question (2/14/2018) [AR 003274] | AR | | |
| CP-072 | Email from R. Jarmin to K. Kelley re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/22/2017) [AR 003289] | AR | | |
| CP-073 | Email from S. Buckner to R. Jarmin re: Urgent query from Science (1/2/2018) [AR 003323] | AR | | |
| CP-074 | Email from E. Lamas to A. Willard re: Please call Karen (12/15/2017) [AR 003347] | AR | | |
| CP-075 | Email from J. Abowd to R. Jarmin re: DOJ Letter (12/15/2017) [AR 003354] | AR | | |
| CP-076 | Email from R. Jarmin to K. Kelley re: DOJ (2/6/2018) [AR 003460] | AR | | |
| CP-077 | Email from E. Lamas to K. Kelley re: Two questions from Molly McCarthy on Citizenship as a topic (10/11/2017) [AR 003470] | AR | | |
| CP-078 | Email from S. Park-Su to M. Walsh and B. Lenihan re: FW: MOU Update (3/6/2018) [AR 003588] | AR | | |
| CP-079 | Email from E. Comstock to K. Kelley, M. Walsh, and J. Rockas re: Potential House CJS Minority Questions for Tomorrow's Hearing (3/20/2018) [AR 003597] | AR | | |
| CP-080 | Email from D. Langdon to E. Comstock re: 2020 Census Topics (3/10/2017) [AR 003685] | AR | | |
| CP-081 | Email from D. Langdon to E. Comstock and E. Herbst re: 2020 topics briefing (3/15/2017) [AR 003686] | AR | | |

4

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-082 | Email from B. Alexander to E. Comstock (4/20/2017) [AR 003694] | AR | | |
| CP-083 | Email from E. Comstock to W. Ross re: "FW: Census Testimony for Wed. May 3 House CJS Hearing" (5/1/2017) [AR 003695] | AR | | |
| CP-084 | Email from W. Ross to W. Teramoto re: Census (5/2/2017) [AR 003699] | AR | | |
| CP-085 | Email from E. Comstock to E. Branstad re: DOJ contact (5/4/2017) [AR 003701] | AR | | |
| CP-086 | Email from D. Langdon to L. Blumerman, "Fwd: Requested Information - Legal Review All Residents..." (5/24/2017) [AR 003702] | AR | | |
| CP-087 | Calendar Invite from J. Uthmeier to E. Comstock for meet with James re: Census Citizenship (6/27/2017) [AR 003705] | AR | | |
| CP-088 | Email from A.M. Neuman to E. Comstock re: Census Question (4/14/2017) [AR 003709] | AR | | |
| CP-089 | Email between E. Comstock and W. Ross re: Census (5/2/2017) [AR 003710] | AR | | |
| CP-090 | Draft Response Template re: Citizenship Question [AR 003870] | AR | | |
| CP-091 | Memo from W. Ross to K. D. Kelley re: Reinstatement of a Citizenship Question on the 2020 Decennial Census Questionnaire (3/26/2018) [AR 003893] | AR | | |
| CP-092 | Email from K. Kelley to R. Jarmin re: re: Need DOC Guidance--Race/Ethnicity Questions and Citizenship (1/24/2018) [AR 003978] | AR | | |
| CP-093 | Email from Quinley to Kelly, et al. RE: Agenda for January 11 Steering Committee  (1/10/18) [AR 3981] | AR | | |
| CP-094 | Agenda for Steering Committee meeting, January 11, 2018, 11:45 AM to 12:45 AM [AR 3982] | AR | | |
| CP-095 | Email from W. Teramoto to E. Comstock re: Memo on Census Question (8/16/2017) [AR 003983] | AR | | |
| CP-096 | Email from W. Ross to E. Comstock re: Census Matter (8/10/2017) [AR 003984] | AR | | |
| CP-097 | Email from E. Comstock to W. Ross, cc: W. Teramoto, re: ITA Request for [redacted] (9/1/2017) [AR 004002] | AR | | |
| CP-098 | Email from E. Comstock to W. Ross (8/8/2017) [AR 004004] | AR | | |
| CP-099 | PowerPoint Presentation (with notes) titled, "Submission of the 2020 Census and American Community Survey Questions to Congress" (Feb. 2018) [AR 4802] | AR | | |
| CP-100 | Hearing Prep: Tribal Qs&As for February 14, 2018 [AR 004863] | AR | | |
| CP-101 | Memo from J. Abowd to R. Jarmin re: Summary of Quality/ Cost of Alternatives for Meeting Department of Justice Request for Citizenship Data (1/3/2018) [AR 005473] | AR | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-102 | Email from R. Jarmin to A. Gary re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (1/3/2018) [AR 005489] | AR | | |
| CP-103 | Alternative Sources of Citizenship Data for the 2020 Census (12/22/2017) [AR 005500] | AR | | |
| CP-104 | Memo from S. Ewert to K. Humes re: Citizenship and survey response rates (2/7/2017) [AR 005596] | AR | | |
| CP-105 | Email from K. Prewitt to J. Abowd re census citizenship (2/25/2018) [AR 006156] | AR | | |
| CP-106 | Email from M. Hansen to S. Jost re: Census 2020 (2/6/2018) [AR 006236] | AR | | |
| CP-107 | Email from J. David Brown to J. Eltinge, et al. re: Methodological text and selected references (1/3/2018) [AR 006575] | AR | | |
| CP-108 | Email from M. Heggeness to J. Abowd re: Internal Meeting Re: DOJ Letter Response (1/2/2018) [AR 006623] | AR | | |
| CP-109 | Email from P. Beatty to J. Abowd re: Trump Justice Department Pushed for Citizenship Question on Census (1/2/2018) [AR 006629] | AR | | |
| CP-110 | Email from R. Jarmin to A. Fontenot, J. M. Abowd re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/22/2017) [AR 006659] | AR | | |
| CP-111 | Letter from Arthur Gary to Defendant Jarmin, Re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/12/2017) [AR 007729] | AR | | |
| CP-112 | Email from J. Abowd to J. Whitehorne re: Citizenship on the ACS (12/18/2017) [AR 008239] | AR | | |
| CP-113 | 2020 Census: Adding Content to the Questionnaire [AR 008291] | AR | | |
| CP-114 | Email from R. Jarmin to C. Jones re: Question (2/14/2018) [AR 008325] | AR | | |
| CP-115 | Email from R. Jarmin to A. Fontenot re: Citizenship question (1/18/2018) [AR 008345] | AR | | |
| CP-116 | Email from J. Thompson to R. Jarmin re: Letter to Secretary Ross (1/29/2018) [AR 008554] | AR | | |
| CP-117 | Letter from former Census Directors Barabba, Riche, Prewitt, Murdock, Groves, and Thompson to Secretary Ross (1/26/2018) [AR 008555] | AR | | |
| CP-118 | Email from E. Lamas to S. Buckner re: DOC Clearance Update (1/24/2018) [AR 008558] | AR | | |
| CP-119 | Email from S. Buckner to R. Jarmin (1/4/2018) [AR 008630] | AR | | |
| CP-120 | Email from J. Abowd to S. Garfinkel re: 2018-03- 08 Challenges and Experiences Adapting Differentially Private Mechanisms to the 2020 Census (3/5/2018) [AR 008911] | AR | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-121 | Garfinkel Presentation- "Challenges and Experiences Adapting Differentially Private Mechanisms to the 2020 Census" [AR 008912] | AR | | |
| CP-122 | Email from J. Abowd to B. Reist et al. re: FINAL VERSION ATTACHED (1/4/2018) [AR 009008] | AR | | |
| CP-123 | Email from J. Abowd to J. Brown et al. re: DOJ Letter Follow-up (12/19/2017) [AR 009068] | AR | | |
| CP-124 | Email from C. Jones to S. Park-Su re: Draft Response to Question (2/24/2018) [AR 009190] | AR | | |
| CP-125 | Email from K. Hancher to R. Jarmin re: DOJ Meeting (2/15/2018) [AR 009193] | AR | | |
| CP-126 | Email from J. Abowd to K. Evans re: Is this the memo you referred to on the call? (3/5/2018) [AR 009345] | AR | | |
| CP-127 | Email from R. Jarmin to M. Berning re: SSA (2/13/2018) [AR 009444] | AR | | |
| CP-128 | Email from J. Treat to R. Jarmin re: Notes from the meeting with the Secretary (2/13/2018) [AR 009450] | AR | | |
| CP-129 | Email from [Redacted] to R. Jarmin re: Items (1/2/2018) [AR 009679] | AR | | |
| CP-130 | 2016 Breakoff data [AR 009692] | AR | | |
| CP-131 | Email from R. Jarmin to K. Kelley re: Need DOC Guidance--Race/Ethnicity Questions and Citizenship (1/24/2018) [AR 009739] | AR | | |
| CP-132 | Email to K. Kelley re: Items to cover w/ Izzy (9/5/2017) [AR 009799] | AR | | |
| CP-133 | Memo from J. Abowd to W. Ross re: Preliminary analysis of Alternative D (Combined Alternatives B and C) (3/1/2018) [AR 009812] | AR | | |
| CP-134 | Memo from E. Comstock to W. Ross re: Census Discussions with DoJ (9/8/2017) [AR 009834] | AR | | |
| CP-135 | 2020 Census: Adding Content to the Questionnaire [AR 009865] | AR | | |
| CP-136 | 2017 Break-off analysis  [AR 010382] | AR | | |
| CP-137 | Memorandum from Center for Survey Measurement to Associate Directorate for Research and Methodology re: Respondent Confidentiality Concerns (9/20/2017) (redacted) [AR 010386] | AR | | |
| CP-138 | American Community Survey (ACS) Response Rate by Mode (CAPI Data Tables) [AR 010408] | AR | | |
| CP-139 | Draft Memo - 2018.Executive Summary [AR 010499] | AR | | |
| CP-140 | Draft Memo - 2018.Executive Summary [AR 010509] | AR | | |
| CP-141 | Questions on the Jan 19 DOJ Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 010895] | AR | | |
| CP-142 | Memo from S. Ewert to K. Humes re: Citizenship and survey response rates (2/7/2017) [AR 010913] | AR | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-143 | Spreadsheet re: Question Assignments [AR 010950] | AR | | |
| CP-144 | Email from P. Davidson to W. Ross, re: Census Questions (11/28/2017) [AR 011193] | AR | | |
| CP-145 | Email from B. Page to R. Jarmin re: Census Question Request (12/20/2017) [AR 011194] | AR | | |
| CP-146 | Email from J. Uthmeier to M. Neuman [confirmed by Privilege Log] re: Questions re Census (9/13/2017) [AR 011329] | AR | | |
| CP-147 | Email to W. Ross and W. Teramoto from E. Comstock re: Memo on Census Question (8/11/2017) [AR 011362] | AR | | |
| CP-148 | Memo from M. Berning et al., to J. Abowd re: Alternative Sources of Citizenship Data for the 2020 Census (12/22/2017) [AR 011634] | AR | | |
| CP-149 | Email from K. Dunn Kelley to A. Willard re: Notes from drive (10/9/2017) [AR 012464] | AR | | |
| CP-150 | Email chain between Ross and Dunn Kelley (1/16/2018) [AR 012479] | AR | | |
| CP-151 | Email chain between Langdon and census employees (5/24/2017) [AR 012541] | AR | | |
| CP-152 | 2017 Breakoff Rates by Race Group [AR 012757] | AR | | |
| CP-153 | 2020 CBAMS Focus Groups Audience Summary Report [AR 013025] | | | |
| CP-154 | Email from Secretary Ross to W. Teramoto dated 9/19/2017, forwarding 9/8/2017 memo from Comstock to Secretary Ross (unredacted) [COM_DIS00016106] | AR | | |
| CP-155 | August 6, 2018, Letter Re: Proposed Information Collection; Comment Request; 2010 Census 83 Fed. Reg. 26,643 (June 8, 2018), Docket No. USBC-2018-0005 [PL024752]. | | | |
| CP-156 | 2012-2016 ACS CAPI Response Rate by Tract Percentage of Housing Units with at least One Noncitizen [0010678DRB] | AR | | |
| CP-157 | Memorandum from Center for Survey Measurement to Associate Directorate for Research and Methodology re: Respondent Confidentiality Concerns (Sept. 20, 2017) [COM_DIS00002446] | AR | | |
| CP-158 | Mikelyn Meyers, U.S. Census Bureau, Respondent Confidentiality Concerns in Multilingual Pretesting Studies and Possible Effects on Response Rates and Data Quality for the 2020 Census (May 16, 2018) [COM_DIS00002454] | | | |
| CP-159 | 2020 Census Barriers, Attitudes and Motivators Study (CBAMS) Brief Update [COM_DIS00008554] | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-160 | Brown, David, et al., Understanding the Quality of Alternative Citizenship Data Sources for the 2020 Census (August 6, 2018) [COM_DIS00009833] | | | |
| CP-161 | 2020 Census Barriers, Attitudes and Motivators Study (CBAMS) High-Level Findings [COM_DIS00010669] | | | |
| CP-162 | Email from Victoria Valkoff re Proposed Content Test - Victoria Velkoff [COM_DIS00010789] | | | |
| CP-163 | Proposed Content Test - Victoria Velkoff [COM_DIS00010785] | | | |
| CP-164 | Letter from Goodlatte to Ross (2/27/2018) [AR 1164] [COM_DIS00014115] | AR | | |
| CP-165 | Letter from Mateer to Jarmin (2/23/2018) [AR 1155] [COM_DIS00014116] | AR | | |
| CP-166 | Letter from Lawson to Ross (2/23/2018) [AR 1153] [COM_DIS00014119] | AR | | |
| CP-167 | Letter from Warner to Ross  (2/23/2018) [AR 1159] [COM_DIS00014120] | AR | | |
| CP-168 | Letter from Marshall to Ross (2/23/2018) [AR 1161] [COM_DIS00014121] | AR | | |
| CP-169 | Letter from Hunter to Ross (3/13/2018) [AR 1210] [COM_DIS00014123] | AR | | |
| CP-170 | Letter from Cotton to Ross (2/27/2018) [AR 1178] [COM_DIS00014126] | AR | | |
| CP-171 | Press Release re: Cotton, Cruz, and Inhofe Applaud Addition of Citizenship Question to Census (3/27/2018) [COM_DIS00014128] | | | |
| CP-172 | Letter from Kirsanow to Jarmin (3/15/2018) [AR 1217] [COM_DIS00014129] | AR | | |
| CP-173 | Letter from Kobach to Ross (2/12/2018) [AR 1144] [COM_DIS00014132] | AR | | |
| CP-174 | Letter from King to Ross (2/16/2018) [AR 1129] [COM_DIS00014135] | AR | | |
| CP-175 | Report re "letters received" [COM_DIS00014138] | AR | | |
| CP-176 | Email chain between W. Ross, B. Lenihan, J. Uthmeier, J. Rockas re: SHORT FUSE: Fw: Census/immigration status story (Deadline: Today 2:45pm)  (12/29/2017) [COM_DIS00014335] | AR | | |
| CP-177 | Email chain between W. Ross, B. Lenihan, J. Uthmeier, J. Rockas re: SHORT FUSE: Fw: Census/immigration status | AR | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| | story (Deadline: Today 2:45pm) (12/29/2017) [COM_DIS00014338] | | | |
| CP-178 | Email chain between J. Uthmeier, S. Park-Su, E. Comstock, P. Davidson, W. Teramoto, re: Census Matter Follow-Up (9/11/2017) [COM_DIS00014666] | AR | | |
| CP-179 | Email between W. Ross and W. Teramoto re: Census (5/2/2017) [COM_DIS00016118] | AR | | |
| CP-180 | Email chain between E. Herbst, M. Neuman, E. Comstock re: 17-053169 (3/14/2017) [COM_DIS00016561] | AR | | |
| CP-181 | Email between E. Comstock and M. Neuman, re: Census Question (4/14/2017) [COM_DIS00018614] | AR | | |
| CP-182 | Email between E. Comstock and M. Neuman re: One of the Supreme Court cases that informs planning for 2020 Census (4/11/2017) [COM_DIS00018615] | AR | | |
| CP-183 | Emails between W. Teramoto and B. Lenihan email re: where are KDK murder boards (6/19/2017) [COM_DIS00020349] | | | |
| CP-184 | Email between Teramoto, Kelley and Neuman re: IMPORTANT: From Oversight Hearing (10/13/2017) [COM_DIS00020557] | AR | | |
| CP-185 | Emails between A. Willard, S. Park-Su, K. Dunn Kelley re: Mark Neuman mtg req. (8/29/2017) [COM_DIS00020561] | AR | | |
| CP-186 | Schedule for Secretary Ross's Conference Room, 2018, Redacted [COM_DIS00021107] | | | |
| CP-187 | Schedule for Secretary Ross, 2017, Redacted [COM_DIS00021159] | | | |
| CP-188 | Schedule for Secretary Ross, 2018, Redacted [COM_DIS00021255] | | | |
| CP-189 | Schedule for Secretary Ross's Conference Room, 2017, Redacted [COM_DIS00021330] | | | |
| CP-190 | Email Chain between John Gore and Arthur Gary, Subject: "RE: following up" (Jan. 29, 2018) [DOJ00002712] | | Gore | |
| CP-191 | Email from R. Jarmin to A. Gary (1/10/2018) [DOJ 2713] | | | |
| CP-192 | Email from A. Gary to R. Jarmin (1/2/2018) [DOJ 2714] | | | |
| CP-193 | Email from A. Gary to R. Jarmin (12/22/2017) [DOJ 2715] | | | |
| CP-194 | Email from R. Jarmin to A. Gary (12/22/2017) [DOJ 2716] | | | |
| CP-195 | Email from Ben Aguinaga to Bethany Pickett re "FW: Confidential & Close Hold: Draft Letter" dated November 3, 2017 [DOJ00003740] | | | |
| CP-196 | Letter from CSAC attached to Gary email (12/9/2018) [DOJ 35722] | | | |
| CP-197 | NAC Fall Meeting 2017 Agenda [PL013049] | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-198 | NAC Spring 2018 Meeting Agenda [PL013051] | | | |
| CP-199 | NAC Membership List [PL013057] | | | |
| CP-200 | NAC Standard Operating Procedures February 2018 [PL013060] | | | |
| CP-201 | Respondent Confidentiality Concerns on Possible Effects on Response Rates and Data Quality for the 2020 Census Arturo Vargas Discussant [PL015274] | | | |
| CP-202 | American Community Survey Questionnaire 2017 | | | |
| CP-203 | Census 2000 Long Form Questionnaire | | | |
| CP-204 | Census 1950 Census of Population and Housing Questionnaire | | | |
| CP-205 | U.S. Census Bureau, U.S. Census Bureau Statistical Quality Standards (July 2013), available at https://www.census.gov/content/dam/Census/about/about-thebureau/policies and notices/quality/statistical-qualitystandards/Quality_Standards.pdf | | | |
| CP-206 | Census 2000 Brief Overview of Race and Hispanic Origin (March 2001) | | | |
| CP-207 | Nicholas Alberti, 2005 National Content Test: Analysis of the Race and Ethnicity Question, U.S. Census Bureau (2006). | | | |
| CP-208 | 2010 Census Coverage Measurement Estimation Report: Components of Census Coverage for the Household Population in the United States (Memo: DSSD 2010 CENSUS COVERAGE MEASUREMENT MEMORANDUM SERIES #2010-G-04) | | | |
| CP-209 | 2020 Census Planning Survey ("Census Barriers, Attitudes and Motivators Study") | | | |
| CP-210 | 2020 Census Integrated Communications Plan | | | |
| CP-211 | Mule, T., 2010 Census Coverage Measurement Estimation Report: Summary of Estimates of Coverage for Persons in the United States, (DSSD 2010 CENSUS COVERAGE MEASUREMENT MEMORANDUM SERIES #2010-G-01) [AR 11390] | AR | | |
| CP-212 | Proposed Content Test on Citizenship Question [COM_DIS00010785] | | | |
| CP-213 | Draft Executive Order - Memorandum for the President from Andrew Bremberg re: Executive Order on Protecting American Jobs and Workers by Strengthening the Integrity of Foreign Worker Visa Programs (1/23/2017) | | | |
| CP-214 | Memo from L. Blumerman to the Record re: Planned Development and Submission of Subjects Planned for the 2020 Census Program and Questions Planned for the 2020 Census Program | | | |

11

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-215 | John Gore Congressional Testimony (Written Statement before the House Committee on Oversight and Government Reform) (5/18/18) | | | |
| CP-216 | Gore Congressional Testimony - Bloomberg Video Excerpt from Time 1:14:43 to 1:15:35 | | | |
| CP-217 | U.S. Department of Commerce Census Bureau National Advisory Committee (NAC) on Racial, Ethnic, and Other Populations Charter (3/23/18) | | | |
| CP-218 | U.S. Department of Commerce Census Bureau of the Census Scientific Advisory Committee (CSAC) Charter | | | |
| CP-219 | Prepared Statement/Testimony of Ron Jarmin, PhD. And Earl Comstock Before the Committee on Oversight and Government Reform U.S. House of Representatives- "Progress Report on the 2020 Census" | | | |
| CP-220 | Questions Planned for the 2020 Census and the American Community Survey : A Process Overview- Presentation by J. Ortman | | | |
| CP-221 | Prepared Statement of J. Thompson before the Appropriations Committee's Subcommittee on Commerce, Justice, Science and Related Agencies (5/3/17) | | | |
| CP-222 | Statement of Karen Dunn Kelley Before the Senate Commerce, Science and Transportation Committee (7/26/17) | | | |
| CP-223 | Defendants' Objections and Responses to Plaintiffs' Requests for Expedited Production of Documents and First Set of Interrogatories to Defendants USDOC and Wilbur Ross (8/13/18) | | | |
| CP-224 | J. Uthmeier Declaration (State of New York, et al. v. United States Department of Commerce, et al., ECF No. 253) | | | |
| CP-225 | Transcript--Committee on Oversight and Government Reform Progress Report on the 2020 Census (5/8/18) | | | |
| CP-226 | Defendants' Initial Disclosures (7/23/2018) | | | |
| CP-227 | Email from R. Jarmin to K. Kelley re: DOJ (12/19/2017) [AR 001357] | AR | | |
| CP-228 | Email from R. Jarmin to K. Kelley Re: Question (2/13/2018) [AR 004853] | AR | | |
| CP-229 | Howard Hogan, et al., Quality and the 2010 Census | | | |
| CP-230 | Document prepared by John Abowd and David Brown | | | |
| CP-231 | Memo from P. Cantwell to D. Whitford re: 2010 Census Coverage Measurement Estimation Report: Components of Census Coverage for the household Population in the United States (DSSD 2010 CENSUS COVERAGE MEASUREMENT MEMORANDUM SERIES #2010-G-06) | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-232 | Siegel & Passel, Coverage of the Hispanic Population of the United States in the 1970 Census - A Methodological Analysis | | | |
| CP-233 | Defendants' Reply Memorandum and Opposition to Plaintiffs' Motion for Summary Judgment, Federation for American Immigration Reform (FAIR) v. Philip M. Klutznick, et al. | | | |
| CP-234 | Defendants' Objections and Responses to Plaintiffs' Requests for Admission to Defendant United States Census Bureau (10/23/2018) | | | |
| CP-235 | Defendants' Objections and Responses to Plaintiffs' Requests for Admission to Defendant United States Department of Commerce (10/23/2018) | | | |
| CP-236 | Defendants' Objections and Responses to Plaintiffs' Third Set of Interrogatories (10/23/18) | | | |
| CP-237 | Commerce Response to NYIC Plaintiffs' First Set of RFPs and Interrogatories (8/13/2018) | | | |
| CP-238 | Commerce Supplemental Response to NYIC Plaintiffs' First Set of Interrogatories (9/5/2018) | | | |
| CP-239 | Defendants' Second Supplemental Response to Plaintiffs' First Set of Interrogatories to Defendants United States Department of Commerce and Wilbur Ross (Re: Interrogatory 1) (10/11/2018) | | | |
| CP-240 | Defendants' Response to Plaintiffs' Second Set of Interrogatories (9/28/2018) | | | |
| CP-241 | Census Equity Act: Hearings Before the Subcomm. on Census & Population of the H. Comm. On Post Office & Civ. Serv., 101st Cong. 43–45, 59 (1989) (statement of C. Louis Kincannon, Deputy Director, Census Bureau) | | | |
| CP-242 | Testimony of John Keane, Director, Census Bureau, Exclude Undocumented Residents from Census Counts Used for Apportionment: Hearing Before the Subcomm. on Census & Population of the H. Comm. on Post Office & Civil Serv., 100th Cong. 50–51 (1988) | | | |
| CP-243 | Brief of Former Directors of the U.S. Census Bureau as Amici Curiae Supporting Appellees, Evenwel v. Abbott, 136 S. Ct. 1120 (2016) | | | |
| CP-244 | Email from Langdon to Comstock (5/24/2017) [AR 0012465] | AR | | |
| CP-245 | Chart: Federal Assistance Programs with Allocation Formulas Affected by Decennial Census Undercount | | | |
| CP-246 | Schematic of census-derived datasets | | | |
| CP-247 | Department of Justice's Guidance Concerning Redistricting Under Section 5 of the Voting Rights Act, 76 F.R. 27, 7649, 7471 (Feb. 9, 2011). | | | |

13

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-248 | U.S. Census Bureau News Release, "Census Bureau Releases Estimates of Undercount and Overcount in the 2010 Census" (May 22, 2012), at: https://www.census.gov/newsroom/releases/archives/2010_census/cb12-95.html | | | |
| CP-249 | Assessing Net Coverage Error for Young Children in the 2010 U.S. Decennial Census | | | |
| CP-250 | U.S. Census Bureau, "Investigating the 2010 Undercount of Young Children – Analysis of Census Coverage Measurement Results" (2017) | | | |
| CP-251 | W.P. O'Hare, "Citizenship Question Nonresponse: A Demographic Profile of People Who Do Not Answer the American Community Survey Citizenship Question," Georgetown Law: Ctr. On Poverty & Inequality (Sept. 2018) | | | |
| CP-252 | U.S. Census Bureau (2012) 2010 Census Mail Response/Return Rates Assessment Report. 2010 Census Planning Memorandum Series, exhibit to O' Hare declaration | | | |
| CP-253 | U.S. Census Bureau (2003) Census 2000 Mail Return Rates, Census 2000 Evaluation A.7.b, Herbert Stackhouse and Sarah Brady, January 30, 2003, Tables 10, 12 and 16. | | | |
| CP-254 | Word, D.L., (1997) "Who Responds? Who Doesn't?: Analyzing Variation in Mail Response Rates During the 1990 Census," Population Division Working Paper No. 19, Table 2.0 | | | |
| CP-255 | U.S. Census Bureau (2014). 2014 Planning Database, U.S. Census Bureau | | | |
| CP-256 | U.S. Census Bureau, "The Undercount of Young Children," (Feb. 2014) | | | |
| CP-257 | Fernandez, L, Shattuck, R., and Noon, J., U.S. Census Bureau (2018), "The Use of Administrative Records and the American Community Survey to Study the Characteristics of Undercount Young Children in the 2010 Census," Center for Administration Records Research and Application Working Paper #2018-05 | | | |
| CP-258 | U.S. Census Bureau, State Mail Return Rates 2010 Census | | | |
| CP-259 | U.S. Census Bureau Memorandum re A.C.E. Revision II: Summary of Estimated Net Coverage (12/31/02) (DSSD A.C.E. REVISION II MEMORANDUM SERIES #PP-54) | | | |
| CP-260 | U.S. Census Bureau Memorandum re A.C.E. Revision II - Adjusted Data for States, Counties, and Places (4/9/13) (DSSD A.C.E. REVISION II MEMORANDUM SERIES #PP-60). | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-261 | U.S. Census Bureau, "1990 Mail Response rates by 1990 Geography Boundaries," available at: https://www.census.gov/dmd/www/mailresp.html | | | |
| CP-262 | Federal Register Vol. 79, No. 213, Office of Management & Budget, Statistical Policy Directive No. 1: Fundamental Responsibilities of Federal Statistical Agencies and Recognized Statistical Units | | | |
| CP-263 | Principles and Practices for a Federal Statistical Agency, Sixth Edition (2017) | | | |
| CP-264 | Subjects Planned for the 2020 Census and American Community Survey (3/28/2017) [AR 0000194] | AR | | |
| CP-265 | Charter of the Interagency Council on Statistical Policy, Subcommittee on the American Community Survey (Aug. 10, 2012, rev. Nov. 15, 2017) | | | |
| CP-266 | Office of Management and Budget (OMB), Standards AND Guidelines for Statistical Surveys (Sept. 2006) | | | |
| CP-267 | Statistical Policy Directive No. 2 Addendum: Standards & Guidelines for Cognitive Interviews | | | |
| CP-268 | United Nations, Principles and Recommendations for Population and Housing Censuses | | | |
| CP-269 | Office of Management & Budget, Instructions for Requesting OMB Review Under the PRA, OMB FORM 83-I INST, 10/95 | | | |
| CP-270 | U.S. Census Bureau, Census Bureau Standard: Pretesting Questionnaires and Related Materials for Surveys and Censuses (2003), available at https://www.census.gov/srd/pretest-standards.html | | | |
| CP-271 | Bates, et al.,  Public Attitudes Toward the Use of Administrative Records in the U.S. Census: Does Question Frame Matter?, Research Report Series Survey Methodology #2012-04 (2012) | | | |
| CP-272 | U.S. Government Accountability Office (GAO), Actions Needed to Address Challenge to Enumerating Hard-to-Count Groups (GAO-18-599) (July 2018) | | | |
| CP-273 | U.S. Census Bureau, Memorandum re 2010 Census Item Nonresponse and Imputation Assessment Report, 2010 CENSUS PLANNING MEMORANDA SERIES NO. 173 (2/8/12) | | | |
| CP-274 | U.S. Census Bureau 2017, "2020 Census Operation Plan: A New Design for the 21st Census. V.3." (September, 2017) | AR | | |
| CP-275 | U.S. Census Bureau, Data Stewardship Executive Policy Committee, DS-16 Checklist for a Survey's Handling of Sensitive Topics and Very Sensitive Topics in Dependent Interviewing | | | |
| CP-276 | U.S. General Accounting Office (GAO), Survey Methodology: An Innovative Technique for Estimating Sensitive Survey Items (GAO/GGD-00-30) (November 1999) | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-277 | EB Jensen, R. Bhaskar and M. Scopilliti (2015), "Demographic analysis 2010: Estimates of coverage of the foreign-born population in the American Community Survey," Population Division, US Census Bureau, Working Paper (103) | | | |
| CP-278 | U.S. Census Bureau (Nov. 10, 1988), Issue Paper On The 1990 Census Race Question, p. 3.) | | | |
| CP-279 | U.S. Census Bureau, "Investigating the 2010 Undercount of Young Children – A Comparison of Demographic, Housing, and Household Characteristics of Children by Age" (Jan. 18, 2017) | | | |
| CP-280 | Presser, S., Couper, M., Lessler, J., Martin, E., Martin, J., Rothgeb, J., and Singer, E., (2004) "Methods for testing and evaluating survey questions," Public Opinion Quarterly, 68(1), pp. 109-130. | | | |
| CP-281 | Bond et al., "The Nature of Bias When Studying Only Linkable Person Records: Evidence from the American Community Survey," 2014 | | | |
| CP-282 | Terry, R.L., Schwede, L., King, R., Martinez, M.and Childs, J.H., "Exploring Inconsistent Counts of Racial/Ethnic Minorities in a 2010 Census Ethnographic Evaluation," Bulletin of Sociological Methodology, 135(1), pp. 32-49 (2017) | | | |
| CP-283 | Elizabeth Martin (1999), "Who knows who lives here? Within-household disagreements as a source of survey coverage error." Public Opinion Quarterly: 220-236; Elizabeth Martin (2007) | | | |
| CP-284 | Robert Fay (1989), "An Analysis of Within-Household Undercoverage in the Current Population Survey." Proceedings, Annual Research Conference, U.S. Census Bureau. | | | |
| CP-285 | Kissam, Edward. 2017. "Differential Undercount of Mexican Immigrant Families in the US Census." Statistical Journal of the IAOS 33(3): 797–816. | | | |
| CP-286 | Elizabeth Martin (2007), "Strength of attachment: Survey coverage of people with tenuous ties to residences." Demography 44: 427-440. | | | |
| CP-287 | Mary H Mulry, and Andrew D. Keller (2017), "Comparison of 2010 Census Nonresponse Follow-Up Proxy Responses with Administrative Records Using Census Coverage Measurement Results." Journal of Official Statistics 33, no. 2 (2017): 455-475. | | | |
| CP-288 | J. David Brown, Jennifer H. Childs, and Amy O'Hara, "Using the Census to Evaluate Administrative Records and Vice Versa," Proceedings of the 2015 Federal Committee on Statistical Methodology (FCSM) Research Conference (2015) | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-289 | Richard A. Griffin, "Issues Concerning Imputation of Hispanic Origin due to Administrative Record Enumeration for the 2020 Census," Proceedings of the Survey Research Methods Section, American Statistical Association (2014) | | | |
| CP-290 | U.S. Census Bureau, Memorandum re 2010 Census Coverage Measurement Estimation Report: Net Coverage for Household Population in the United States (DSSD 2010 CENSUS COVERAGE MEASUREMENT MEMORANDUM SERIES #2010-G-03) (5/22/12) | | | |
| CP-291 | U.S. Census Bureau, 2020 Census Operational Plan: A New Deisgn for the 21st Century, Issued September 2017, Version 3.0, (9/2017) | | | |
| CP-292 | Sonya Rastogi and Amy O'Hara, "2010 Census Match Study." Center for Administrative Records Research and Applications, U.S. Census Bureau (2012), p 21. | | | |
| CP-293 | U.S. Census Bureau, Investigating the 2010 Undercount of Young Children – A New Look at 2010 Census Omissions by Age (7/26/16) | | | |
| CP-294 | U.S. Census Bureau, 2010 Census Summary File 1, 2010 Census of Population and Housing (Issued September 2012) | | | |
| CP-295 | H. Hogan, P. Cantwell, J. Devine, V. Mule Jr., V. Velkoff, Population Research and Policy Review, Vol. 32, No. 5, New Findings from the 2010 Census (Oct. 2013) | | | |
| CP-296 | Dr. Barreto Raw Survey Data (File name: Census data 081418.dta) [BARRETO_000011] | | | |
| CP-297 | Dr. Barreto Survey Data Code Script (File name: script_ca_case.R) [BARRETO_000012] | | | |
| CP-298 | H. Alpert, "Public Opinion Research as Science" Public Opinion Quarterly 20(3) (1956) | | | |
| CP-299 | Andridge, Rebecca R. and Little, Roderick J., "A Review of Hot Deck Imputation for Survey Non- Response." International Statistical Review 78(1): 40-64 (2010) (https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3130338/) | | | |
| CP-300 | Ball, John C., "The Reliability and Validity of Interview Data Obtained from 59 Narcotic Drug Addicts." American Journal of Sociology 72(6): 650–654 (1967) | | | |
| CP-301 | Battaglia, Michael et al., "Tips and Tricks for Raking Survey Data (a.k.a. Sample Balancing)" Proceedings of the Survey Research Methods Section, American Statistical Association (2004) | | | |
| CP-302 | Berk, Marc L., and Claudia L. Schur, "The Effect of Fear on Access to Care among Undocumented Latino Immigrants." Journal of immigrant health 3(3): 151–156 (2001) | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-303 | Boudreaux, Michel H. et al., "Measurement Error in Public Health Insurance Reporting in the American Community Survey: Evidence from Record Linkage." Health services research 50(6): 1973–1995 (2015) | | | |
| CP-304 | Bradburn, Norman M., Seymour Sudman, Ed Blair, and Carol Stocking, "Question Threat and Response Bias." Public Opinion Quarterly 42(2): 221–234 (1978) | | | |
| CP-305 | Brady, Henry, "Contributions of Survey Research to Political Science," PS: Political Science & Politics (2000) | | | |
| CP-306 | Casey Foundation, "2018 Kids Count Data Book" (2018) | | | |
| CP-307 | U.S. Census Bureau, Center for Survey Measurement (CSM), Memorandum for Associate Directorate for Research and Methodology (ADRM) (Sept. 20, 2017) [10386DRB] | AR | | |
| CP-308 | De La Puente, Manuel, "Using Ethnography to Explain Why People Are Missed or Erroneously Included by the Census: Evidence from Small Area Ethnographic Studies." Center for Survey Methods Research, US Census Bureau (1995) | | | |
| CP-309 | De La Puente, Manuel, "Census 2000 Ethnographic Studies Final Report," Census 2000 Topic Report Ethnographic Studies, US Census Bureau Statistical Research Division (2004) | | | |
| CP-310 | DeMaio, Thomas, Nancy Mathiowetz, Jennifer Rothgeb, Mary Ellen Beach, Sharon Durant, "Protocol for Pretesting Demographic Surveys at the Census Bureau." Report of the Pretesting Committee (June 1993) | | | |
| CP-311 | Ericksen, Eugene P., and Teresa K. Defonso. 1993. "Guest Commentary: Beyond the Net Undercount: How to Measure Census Error." Chance 6(4): 38– 14 | | | |
| CP-312 | Federal Committee on Statistical Methodology, Statistical Working Paper 17 – Survey Coverage (1990) | | | |
| CP-313 | Frost, Amanda, "Can the Government Deport Immigrants Using Information It Encouraged Them to Provide?," Admin. L.R. (2017) | | | |
| CP-314 | Graubard, Barry and Edward Korn, "Survey inference for subpopulations," American Journal of Epidemiology 144(1) (1996) | | | |
| CP-315 | Groen, Jeffrey A. 2012. "Sources of Error in Survey and Administrative Data: The Importance of Reporting Procedures." Journal of Official Statistics (JOS) 28(2). | | | |
| CP-316 | Hunt, Shelby, Richard D. Sparkman, and James B. Wilcox, "The Pretest in Survey Research: Issues and Preliminary Findings." Journal of Marketing Research. 19(2) (1982) | | | |
| CP-317 | Kalton, Graham, "Compensation for Missing Survey Data." University of Michigan Survey Research Center Research Report Series (1983) | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-318 | Lee, Eun Sul and Ronald Forthofer, "Analyzing Complex Survey Data," Sage Publications (2006) | | | |
| CP-319 | Link, Michael W. et al. 2006. "Address-Based versus Random-Digit-Dial Surveys: Comparison of Key Health and Risk Indicators." American Journal of Epidemiology 164(10): 1019–25. | | | |
| CP-320 | Lohr, Sharon L. 1999. Sampling: Design and Analysis. New York, NY: Brooks/Cole. | | | |
| CP-321 | Keeter, Scott et al. 2006. "Gauging the Impact of Growing Nonresponse on Estimates from a National RDD Telephone Survey," Public Opinion Quarterly. 70(5) | | | |
| CP-322 | Krysan, Maria. 1998. "Privacy and the Expression of White Racial Attitudes: A Comparison across Three Contexts." Public Opinion Quarterly: 506–544. | | | |
| CP-323 | Lajevardi, Nazita, and Kassra AR Oskooii. 2018. "Old-Fashioned Racism, Contemporary Islamophobia, and the Isolation of Muslim Americans in the Age of Trump." Journal of Race, Ethnicity and Politics 3(1): 112–152. | | | |
| CP-324 | National Research Council, "The 2000 Census: Interim Assessment," National Academies Press (2018) | | | |
| CP-325 | National Research Council, "The 2000 Census: Counting under Adversity," National Academies Press (2004) | | | |
| CP-326 | Meyers, Mikelyn, "Respondent Confidentiality Concerns and Possible Effects on Response Rates and Data Quality for the 2020 Census." (Nov. 2, 2017) [COM_DIS00002481] | | | |
| CP-327 | Montoya, Martin. 1992. "Ethnographic Evaluation of the Behavioral Causes of Undercount: Woodburn, Oregon." Ethnographic Evaluation of the 1990 Decennial Census Report #25. Prepared under Joint Statistical Agreement 90-06 with the University of Oregon. Bureau of the Census, Washington D.C. | | | |
| CP-328 | Cruz Nichols, Vanessa, Alana MW LeBrón, and Francisco I. Pedraza. 2018. "Spillover Effects: Immigrant Policing and Government Skepticism in Matters of Health for Latinos." Public Administration Review 78(3): 432–443. | | | |
| CP-329 | O'Hare, William, Yeris Mayol-Garcia, Elizabeth Wildsmith, and Alicia Torres "The Invisible Ones: How Latino Children Are Left Out of Our Nation's Census Count," (2016) | | | |
| CP-330 | Oskooii, Kassra AR. 2016. "How Discrimination Impacts Sociopolitical Behavior: A Multidimensional Perspective." Political Psychology 37(5): 613–640. | | | |
| CP-331 | Pedraza, Francisco I., and Maricruz Ariana Osorio. 2017. "Courted and Deported: The Salience of Immigration Issues and Avoidance of Police, Health Care, and Education Services among Latinos." Aztlan: A Journal of Chicano Studies 42(2): 249–266. | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-332 | Rubin, Donald B. 1976. "Inference and Missing Data." Biometrika 63(3): 581-592. | | | |
| CP-333 | Raines, Marvin D. 2001. "Gaining Cooperation from a Multi-Cultural Society of Respondents: A Review of the US Census Bureau's Efforts to Count the Newly Immigrated Population." Statistical Journal of the United Nations Economic Commission for Europe 18(2, 3): 217–226. | | | |
| CP-334 | Rao, Krishna, "Discussion of 2018 End-to-End Census Test: Nonresponse Follow-up," Census Scientific Advisory Committee (Fall 2017 Meeting) | | | |
| CP-335 | Sanchez, Gabriel R., and Barbara Gomez-Aguinaga. 2017. "Latino Rejection of the Trump Campaign." Aztlán: A Journal of Chicano Studies 42(2). | | | |
| CP-336 | Stepick, Alex. 1992. "Ethnographic Evaluation of the 1990 Decennial Census Report Series." Ethnographic Evaluation of the 1990 Decennial Census Report #8. Prepared under Joint Statistical Agreement #90-08 with Florida International University. Bureau of the Census, Washington D.C. | | | |
| CP-337 | Tourangeau, Roger, and Tom W. Smith. 1996. "Asking Sensitive Questions: The Impact of Data Collection Mode, Question Format, and Question Context." The Public Opinion Quarterly 60(2): 275–304. | | | |
| CP-338 | Tourangeau, Roger, and Ting Yan. 2007. "Sensitive Questions in Surveys." Psychological bulletin 133(5): 859. | | | |
| CP-339 | U. S. Government Accountability Office (GAO), Decennial Census: Lessons Learned for Locating and Counting Migrant and Seasonal Farm Workers. (GAO-03-605)  (July 3, 2003) | | | |
| CP-340 | van Teijlingen, Edwin R.  and Vanora Hundley "The importance of pilot studies." Social Research Update. 35 (2001) | | | |
| CP-341 | Velasco, Alfredo, "Ethnographic Evaluation of the Behavioral Causes of Undercount In The Community of Sherman Heights, San Diego, California." Ethnographic Evaluation of the 1990 Decennial Census Report #22. Prepared under Joint Statistical Agreement 89-42 with the Chicano Federation of San Diego County. Bureau of the Census (1992) | | | |
| CP-342 | Wines, Michael, "Census Bureau's Own Expert Panel Rebukes Decision to Add Citizenship Question." N.Y. Times. (Mar. 30, 2018) | | | |
| CP-343 | Freedman, David and Kenneth Wachter, "On the likelihood of improving the accuracy of the census through statistical adjustment," Science and Statistics (2003) | | | |
| CP-344 | U.S. Census Bureau, Memorandum for Patrick Cantwell re 2010 Census Count Imputation Results (DSSD 2010 DECENNIAL CENSUS MEMORANDUM SERIES #J-12) (6/7/11) | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-345 | Press Release, Dep't of Commerce, Statement from U.S. Secretary of Commerce Wilbur Ross on the Release of President Trump's Immigration Priorities (Oct. 9, 2017) | | | |
| CP-346 | Testimony of Wilbur Ross, Secretary of Commerce, before the House Committee on Ways and Means, 115-FC09 (Mar. 22, 2018) | | | |
| CP-347 | Congress Letter to Sec Ross (6/28/2018) | | | |
| CP-348 | Press Release, DOJ, Sessions Announces Appointment of James McHenry (Jan. 10, 2018) | | | |
| CP-349 | U.S. Census Bureau, Questions Planned for the 2020 Census and American Community Survey (Mar. 2018) | | | |
| CP-350 | Video, Excerpt of Secretary Ross Hearing Testimony, House Appropriations Committee, CJS Subcommittee, Hearing on F.Y. 2019 Department of Commerce Budget (Mar. 20, 2018) (Rep. Serrano) | | | |
| CP-351 | Video, Excerpt of Secretary Ross Hearing Testimony, House Ways & Means Committee, Hearing on Recent Trade Actions, Including Section 232 Determinations on Steel & Aluminum (Mar. 22, 2018) (Rep. Chu) | | | |
| CP-352 | Video, Excerpt of Secretary Ross Hearing Testimony, House Ways & Means Committee, Hearing on Recent Trade Actions, Including Section 232 Determinations on Steel & Aluminum (Mar. 22, 2018) (Rep. Meng) | | | |
| CP-353 | Video, Excerpt of Secretary Ross Hearing Testimony, Senate Appropriations Committee, CJS Subcommittee, Hearing on the F.Y. 2019 Funding Request for the Commerce Department (May 10, 2018) (Sen. Leahy) | | | |
| CP-354 | Kris Kobach, Exclusive—Kobach: Bring the Citizenship Question Back to the Census, Breitbart (Jan. 30, 2018) | | | |
| CP-355 | Marvin Raines, U.S. Census Bureau, "Gaining cooperation from a multi-cultural society of respondents: A review of the U.S. Census Bureau's efforts to count the newly immigrated population," Statistical Journal of the United Nations Economic Commission for Europe (2011) | | | |
| CP-356 | Census Bureau website page entitled: "American Community Survey When to Use 1-Year, 3-Year, or 5-Year Estimates" (https://www.census.gov/programs-surveys/acs/guidance/estimates.html) | | | |
| CP-357 | Transcript of J. Gore's testimony before the House Oversight & Government Reform Committee (May 18, 2018), 2018 WLNR 15617193 (tr. dated May 21, 2018) | | | |
| CP-358 | Defendants' Supplemental Responses to Plaintiffs' First Set of Interrogatories | | | |
| CP-359 | Fort Meyers Map | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-360 | Table of DOJ Voting Rights Act Section 2 Redistricting Cases, https://www.justice.gov/crt/voting-section- litigation | | | |
| CP-361 | Wines, Michael, *Critics Say Questions About Citizenship Could Wreck Chances for an Accurate Census*, New York Times (Jan. 2, 2018)  (Referenced in D0J00028401) | | | |
| CP-362 | Email between Wilbur Ross and Earl Comstock, Re: Census Matter (Aug. 10, 2017) [AR 012476] | AR | | |
| CP-363 | Email from Wendy Teramoto to Earl Comstock re: Calls with DOJ (9/16/2017) [AR 012755] | AR | | |
| CP-364 | Draft Letter from Boyd to Congresswoman Carolyn Maloney [DOJ00020043] | | | |
| CP-365 | Memorandum Opinion for the General Counsel, Dept of Commerce, "Census Confidentiality and the PATRIOT Act" (1/2/2010) | | | |
| CP-366 | Executive Order Establishing Presidential Advisory Commission on Election Integrity | | | |
| CP-367 | Press Release Announcing Kris Kobach as Vice Chair of Presidential Advisory Commission on Election Integrity | | | |
| CP-368 | Email Correspondence between Department of Commerce and Nielsen Data Scientist Christine Pierce | | | |
| CP-369 | P.L. 94-171 County Block Map (2010 Census): portion of Westchester County, NY. | | | |
| CP-370 | Memo from E. Comstock to W. Ross re: Census Discussions with DoJ (9/8/2017) [AR 012756] | AR | | |
| CP-371 | Committee on National Statistics, Letter Report on the 2020 Census (8/7/2018) | | | |
| CP-372 | Email from B. Aguinaga to Gore, P. Escalona re: AG Prep for CJS Approps Hearings (4/6/2018) [DOJ_00032071] | | | |
| CP-373 | Census Citizenship Question Memo, DOJ Civil Rights Division [DOJ_00032074] | | | |
| CP-374 | Email between David Langdon, Earl Comstock, Ellen Herbst, subject: Counting of Illegal Immigrants (5/24/17) [AR 0012465] | AR | | |
| CP-375 | Email between David Langdon, Earl Comstock, Ellen Herbst, subject: RE Counting of Illegal Immigrants (5/24/17) [COM_DIS00020862] | AR | | |
| CP-376 | Email between David Langdon and Sahra Park-Su; subject: FWD: Alert: Commerce Secretary Suggested Citizenship Question to Justice Dept., According to Memo, Contradicting His Congressional (6/22/18) [COM_DIS00015108] | AR | | |
| CP-377 | Email between David Langdon, Peter Davidson, James Uthmeier, Aaron Willard, Sahra Park-Su, subject: Re: Questions Re: draft census memo (1/30/18) [AR 0001976] | AR | | |

| **Exhibit Number** | **Document Description** | **AR** | **Date Identified** | **Date Entered** |
|---|---|---|---|---|
| CP-378 | Email between John Abowd, Burton Reist, Enrique Lamas, copying Victoria Velkoff, Albert Fontenot; subject: Re: I need the answers in a response to Earl before 10:30 (1/31/18) [AR 0005212] | AR | | |
| CP-379 | Email between Sahra Park-Su and Jacque Mason, Mike Platt, Brian Lenihan, Israel Hernandez, copying Aaron Willard, Karen Kelley, Cameron Dorsey; subject: RE: Follow-up to today's Meeting (9/1/17) [AR 0001378] | AR | | |
| CP-380 | House Oversight and Government Reform Hearing QFRs to Secretary Wilbur Ross Hearing Date October 12, 2017 [COM_DIS00014166] | AR | | |
| CP-381 | Email between Earl Comstock to Wilbur Ross, Wendy Teramoto, copying Karen Kelley; subject: FW: Answers to Secretary Ross's Questions (10/29/17) [AR 0002446] | AR | | |
| CP-382 | Email between Sahra Park-Su, Peter Davidson, copying Catherine Keller, James Uthmeier, Karen Kelley, Israel Hernandez, Earl Comstock, Brian Lenihan, Aaron Willard, Ron Jarmin, Enrique Lamas; subject: Re: Question from Secretary [AR 0003691] | AR | | |
| CP-383 | Email between David Langdon and Sahra Park-Su; subject: FWD: Alert: Commerce Secretary Suggested Citizenship Question to Justice Dept., According to Memo, Contradicting His Congressional (6/22/18) [COM_DIS00013892] | AR | | |
| CP-384 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 0001616] | AR | | |
| CP-385 | Email between Jacque Mason, Alan Lang, copying Mike Platt, Brian Lenihan, Aaron Willard, Barry Robinson, James Uthmeier, Catherine Keller, Sahra Park-Su, subject: Here are the presentations from the PMR - please get ones missing and the contract one to Ellen (1/31/18) [AR 0001964] | AR | | |
| CP-386 | Email between Sahra Park-Su, Christa Jones, copying Ron Jarmin, Enrique Lamas, Karen Kelley, Michael Walsh, Brian Lenihan, subject: Draft Response to Question (2/24/18) [AR 0013023] | AR | | |
| CP-387 | Email between Sahra Park-Su, [redacted], copying Ron Jarmin, Enrique Lamas, Christa Jones, Michael Walsh, Brian Lenihan; subject re: Draft Response to Question (2/24/18) [AR 0003403] | AR | | |
| CP-388 | Email between Ron Jarmin, Christ Jones, Enrique Lamas, Karen Kelley, Sahra Park-Su; subject: option D (2/23/18) [AR 0002935] | AR | | |
| CP-389 | Calendar Invitation between Chelsey Neuhaus, Joseph Semsar, Karen Kelley, ExecSecBriefingBook, Michael Walsh, James Uthmeier, Mike Platt, Sahra Park-Su; subject: Stakeholder Calls (3/23/18) [AR 0001638] | AR | | |
| CP-390 | Certification of Complete Administrative Record (6/8/18) | AR | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-391 | Email between Sahra Park-Su and Michael Walsh, subject: Narrative (5/15/18) [COM_DIS00014052] | | | |
| CP-392 | Letter from Wilbur Ross, Sec. of Commerce, to Catherine E Lhamon, Chair, U.S. Comm'n on Civil Rights (7/5/18) | | | |
| CP-393 | 2020 Census Detailed Operational Plan for: 18. Nonresponse Followup Operation (NRFU) Issued April 16, 2018 Version: V1.0 Final | | | |
| CP-394 | March 16, 2017 OIG Report (Final Report No. OIG-17-020-I) (U.S. Census Bureau, 2020 Census: 2016 Census Test Indicates the Current Life-Cycle Cost Estimate is Incomplete and Underestimates Nonresponse Followup Costs) | | | |
| CP-395 | U.S. Government Accountability Office (GAO), 2010 Census: Data Collection Operations Were Generally Completed as Planned, but Long-standing Challenges Suggest Need for Fundamental Reforms (GAO-11-193) (December 2010) | | | |
| CP-396 | Administrative Records Modeling Update for the Census Scientific Advisory Committee Spring 2017 | | | |
| CP-397 | Emails between Earl Comstock, David Langdon, and Ellen Herbst Re: Counting of Illegal Immigrants [COM_DIS00016563 revised] | AR | | |
| CP-398 | Full Calendar Entry for Meeting with Rep. Mark Meadows [COMM-17-0501-B-001329 - 001330] | | | |
| CP-399 | Briefing Memorandum for Secretary Ross from Mike Platt for 3.23.18 Decennial Census Stakeholder Call (3/22/18) [AR 0012466] | AR | | |
| CP-400 | Email between Michael Walsh, Wendy Teramoto, James Rockas, Karen Kelley, Earl Comstock, subject Re: Updated with his further edits below - For your approval (3/16/18) [AR 0012467] | AR | | |
| CP-401 | Email between Christa Jones, Earl Comstock, Karen Kelley, subject: Re: Seeking Comment - citizenship question (2/28/18) [AR 0012470] | AR | | |
| CP-402 | Email between Earl Comstock, David Langdon, James Uthmeier, Aaron Willard, Sahra Park-Su, Peter Davidson, subject: Re: questions re: draft census memo (1/30/18) [AR 0012477] | AR | | |
| CP-403 | Draft Memo from Abowd to Ross RE: Technical Review of the Department of Justice Request to Add Citizenship Question to the 2020 Census (1/19/18) [AR 0012480] | AR | | |
| CP-404 | Email between Karen Kelley, Earl Comstock, Enrique Lamas, Ron Jarmin, Aaron Willard, James Uthmeier, Peter Davidson, subject: Re: Questions on the January 19 Alternatives Memo (1/30/18) [AR 0012489] | AR | | |
| CP-405 | Summary of Alternatives & Detailed Analysis of Alternatives by John Abowd [AR 0012493] | AR | | |

| **Exhibit Number** | **Document Description** | **AR** | **Date Identified** | **Date Entered** |
|---|---|---|---|---|
| CP-406 | Memo from Abowd to Ross RE: Technical Review of the Department of Justice Request to Add Citizenship Question to the 2020 Census (1/19/18) [AR 0012501] | AR | | |
| CP-407 | Email between Karen Kelley, Sahra Park-Su, Aaron Willard, Ron Jarmin, Enrique Lamas, Jacque Mason, Mike Platt, Burton Reist, Joanne Crane, Israel Hernandez, Earl Comstock, Wendy Teramoto, subject: SWLR Questions (10/28/17) [AR 0012506] | AR | | |
| CP-408 | Secretary HSGAC Hearing Q A (10/23/17) [AR 0012508] | AR | | |
| CP-409 | Email between Earl Comstock, Wilbur Ross, Wendy Teramoto, Eric Branstad, subject: FW: Census Testimony for Wed. May 3 House CJS Hearing (5/1/17) [AR 0012526] | AR | | |
| CP-410 | Prepared Statement of John H. Thompson Director U.S. Census Bureau Before the Appropriations Committee Subcomittee on Commerce, Justice, Science and Related Agencies, House (5/3/17) [AR 0012529] | AR | | |
| CP-411 | Email between Sahra Park-Su, Karen Kelley, Aaron Willard, Kevin Quinley, subject "Re: SHORT FUSE: Fw: Census / immigration status story (Deadline: Today 2:45 pm)" (12/29/17) [COM_DIS00015678] | AR | | |
| CP-412 | Email from John Zadrozny to James Uthmeier, subject "RE: Hill/DOJ pushing for citizenship question on census forms: report" (1/31/18) [COM_DIS00015698] | AR | | |
| CP-413 | Email between James Uthmeier, John Zadrozny, subject: Re: Hill/DOJ pushing for citizenship question on census forms: report (12/31/17) [COM_DIS00015704] | AR | | |
| CP-414 | Email between John Zadrozny and [redacted] subject: Re: Hill/DOJ pushing for citizenship question on census forms: report (12/31/17) [COM_DIS00015707] | AR | | |
| CP-415 | Email between Peter Davidson and James Uthmeier, subject: Re: Short Fuse: FW: Census / immigration status story (Deadline: Today 2:45 pm) (12/31/17) [COM_DIS00015711] | AR | | |
| CP-416 | Email between Karen Kelley, Israel Hernandez, Sahra Park-Su, subject: re: Census Matter Follow- Up (9/11/17) [COM_DIS00016564] | AR | | |
| CP-417 | Email between Alexander Brooke, Israel Hernandez, Wendy Teramoto, subject: re: Follow up on our phone call (7/24/17) [COM_DIS00016571] | AR | | |
| CP-418 | Email between Kris Kobach, Alexander Brooke, Israel Hernandez, subject: re: Follow up on our phone call (7/24/17) [COM_DIS00016575] | AR | | |
| CP-419 | Email between Kris Kobach, Alexander Brooke, Israel Hernandez, subject: re: Follow up on our phone call (7/24/17) [COM_DIS00016577] | AR | | |
| CP-420 | Email from James Uthmeier and Leonard Shambon, subject: current version (9/15/17) [COM_DIS00017126] | AR | | |
| CP-421 | Draft Chronological History (8/21/17) [COM_DIS00017127] | AR | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-422 | Email between James Uthmeier and Mark Neuman, subject re: Questions re Census (9/13/17) [COM_DIS00017396] | AR | | |
| CP-423 | Email between James Uthmeier and Sahra Park-Su, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00017398] | AR | | |
| CP-424 | Email between James Uthmeier and Peter Davidson, subject: Re: Census Matter Follow-Up (9/9/17) [COM_DIS00017402] | AR | | |
| CP-425 | Email between Earl Comstock, Peter Davidson, James Uthmeier, Wendy Teramoto, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017405] | AR | | |
| CP-426 | Email between Peter Davidson, James Uthmeier, Earl Comstock, Wendy Teramoto, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017407] | AR | | |
| CP-427 | Email between Wendy Teramoto , Earl Comstock, Peter Davidson, subject: Re: Census Matter Follow-Up (9/8/17) [COM_DIS00017468] | AR | | |
| CP-428 | Email to Earl Comstock, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017499] | AR | | |
| CP-429 | Email between Wendy Teramoto, Earl Comstock, Peter Davidson, James Uthmeier, subject: Re: Census Matter Follow-Up (9/8/17) [COM_DIS00017554] | AR | | |
| CP-430 | Email between James Uthmeier and Earl Comstock, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017585] | AR | | |
| CP-431 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018193] | AR | | |
| CP-432 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018196] | AR | | |
| CP-433 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018200] | AR | | |
| CP-434 | Email between Earl Comstock, James Rockas, Sahra Park-Su, subject: Re: 10-12 WAPO - 7am - Republicans could lose congressional seats if Census 2020 goes wrong (10/12/17) [COM_DIS00018535] | | | |
| CP-435 | Email between Earl Comstock and Wendy Teramoto, subject: Fwd: Calls with DOJ (9/19/17) [COM_DIS00018543] | AR | | |
| CP-436 | Email between Earl Comstock, Peter Davidson, James Uthmeier, Wendy Teramoto, subject: Re: Census Matter Follow-Up (9/8/17) [COM_DIS00018546] | AR | | |
| CP-437 | Email between Earl Comstock and James Uthmeier, subject: Re: Census paper (8/11/17) [COM_DIS00018588] | AR | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-438 | Email between Earl Comstock and James Uthmeier, subject: Re: Census paper (8/11/17) [COM_DIS00018592] | AR | | |
| CP-439 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018772] | AR | | |
| CP-440 | Email between Wendy Teramoto and Peter Davidson, subject: FW: Census Matter Follow-Up (9/7/17) [COM_DIS00018873] | AR | | |
| CP-441 | Email between Wendy Teramoto and Kris Kobach, subject: Re: Follow up on our phone call (7/24/17) [COM_DIS00018875] | AR | | |
| CP-442 | Email between Karen Kelley, Israel Hernandez, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019464] | AR | | |
| CP-443 | Email between James Uthmeier and [Sahra Park- Su], subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019468] | AR | | |
| CP-444 | Email between Karen Kelley, Israel Hernandez, Sahra Park-Su, subject: Re: Census Matter Follow- Up (9/11/17) [COM_DIS00019687] | AR | | |
| CP-445 | Email between James Uthmeier and Sahra Park-Su, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019691] | AR | | |
| CP-446 | Email between David Langdon, Burton Reist, Melissa Creech, James Dinwiddie, Lisa Blumerman, subject "Re: Requested Information - Legal Review All Residents…" (5/24/17) [COM_DIS00019987] | AR | | |
| CP-447 | Email between Melissa Creech, Burton Reist, David Langdon, subject: Re: immigrant question - pt 2 (5/24/17) [COM_DIS00020024] | AR | | |
| CP-448 | Email between Reist Burton, David Langdon, Melissa Creech, subject: Fw: immigrant questions - pt 2 (5/24/17) [COM_DIS00020028] | AR | | |
| CP-449 | Memo from Robert B. Ellert to Robert Brumley, Counting Illegal Aliens (4/15/1988) [COM_DIS00020031] | AR | | |
| CP-450 | Memo from Robert B. Ellert to Robert Brumley, DoJ/OLP Memorandum on Counting Illegal Aliens in the 1990 Census (4/18/1988) [COM_DIS00020058] | AR | | |
| CP-451 | Letter from Carol T. Crawford, Assistant Attorney General, to Senator Bingaman (9/22/89) [COM_DIS00020062] | AR | | |
| CP-452 | Email from Earl Comstock, Ellen Herbst, David Langdon, subject: RE: Counting of illegal immigrants (5/24/17) [COM_DIS00020864] | AR | | |
| CP-453 | Email from John Gore to Ben Aguinaga, Re: QFR responses (6/14/18) [DOJ00039748] | | | |
| CP-454 | Email between Arthur Gary and John Gore, Re: 2020 census questions (9/11/17) [DOJ00129985] | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-455 | Draft letter from DOJ to John Thompson, Dir. Bureau of Census, Requesting the Reinstatement of a Citizenship Question to the 2020 Census [DOJ00129991] | | | |
| CP-456 | Schedule for Sec. Ross, 2018, Updated Redacted | | | |
| CP-457 | Schedule for Secretary Ross's Conference Room, 2018, Updated Redacted | | | |
| CP-458 | Schedule for Secretary Ross's Conference Room, 2017, FOIA Redacted | | | |
| CP-459 | U.S. Census Bureau (June 8, 2018), Proposed Information Collection, 2020 Census. Federal Register Notice. Vol. 83 (111), p. 26649. | | | |
| CP-460 | Barreto Supplemental Report | | | |
| CP-461 | Kendra Bischoff and Sean F. Reardon, Residential Segregation by Income, 1970-2009 (Oct. 2013) | | | |
| CP-462 | Solomon Greene, Margery Austin Turner, and Ruth Gourevitch, Racial Segregation and Neighborhood Disparities (Aug 2017) | | | |
| CP-463 | Paul A. Jargowsky, The Architecture of Segregation (Aug. 2015) | | | |
| CP-464 | Screenshot of Latino Non-Responding Units and Imputed Household Size | | | |
| CP-465 | Slide Deck on 2020 Census Barriers, Attitudes, and Motivators Study (CBAMS) Survey and Focus Groups: Key Findings for Creative Strategy (Oct. 31, 2018) | | | |
| CP-466 | NAC Official Agenda for November 1-2, 2018, Meeting | | | |
| CP-467 | 2010 Decennial Census Questionnaire | | | |
| CP-468 | Table titled "Estimated net undercount after imputation in 2020 with citizenship question (Q1 to Q2)" from Barreto supplemental report | | | |
| CP-469 | Table titled "Estimated net undercount after imputation in 2020 with citizenship question (Q1 to Q8)" from Barreto supplemental report | | | |
| CP-470 | Statement from Commerce Department spokesperson Kevin Manning regarding Dr. Abowd's trial testimony, Nov. 13, 2018 | | | |
| CP-471 | Yahoo Finance, Wilbur Ross addresses controversy over citizenship question on census, Nov. 13, 2018 | | | |
| CP-472 | Video Excerpt, Yahoo Finance Interview of Secretary Ross regarding citizenship question, Nov. 13, 2018 | | | |
| CP-473 | Testimony of Dr. John Abowd, Trial Transcript (November 13, 2018) State of New York, et al. v. United States Department of Commerce, et al., No. 18-cv-2921; New York Immigration Coalition, et al. v. United States Department of Commerce, et al., No. 18-cv-5025 | | | |

| **Exhibit Number** | **Document Description** | **AR** | **Date Identified** | **Date Entered** |
|---|---|---|---|---|
| CP-474 | Testimony of Dr. John Abowd, Trial Transcript (November 14, 2018) State of New York, et al. v. United States Department of Commerce, et al., No. 18-cv-2921; New York Immigration Coalition, et al. v. United States Department of Commerce, et al., No. 18-cv-5025 | | | |
| CP-475 | Testimony of Dr. John Abowd, Trial Transcript (November 15, 2018) State of New York, et al. v. United States Department of Commerce, et al., No. 18-cv-2921; New York Immigration Coalition, et al. v. United States Department of Commerce, et al., No. 18-cv-5025 | | | |
| CP-476 | Email from Abowd to Battle and Whitehorn re: Time and content sensitive discussion (12/18/17) [AR 9339] | AR | | |
| CP-477 | Emails with Abowd, Prewitt, and reporter Hansen (2/6/18) [AR 6237] | AR | | |
| CP-478 | 2020 Census Program Memorandum Series 2016.05, From Lisa Blummerman re Planned Development and Submission of Subjects Planned for the 2020 Census (4/29/16) | | | |
| CP-479 | Talking Points Memo (No Date) [AR 3890] | AR | | |
| CP-480 | Email from Jarmin to Abowd cc Lamas re: Memorandum and White Paper on Improving PL94 with Citizenship Data (12/22/17) [AR 8651] | AR | | |
| CP-481 | U.S. Census Bureau, Press Release: U.S. Census Bureau Demonstrates Readiness for the 2020 Census (September 5, 2018) | | | |
| CP-482 | U.S. Government Accountability Office (GAO), 2020 Census Additional Steps Needed to Finalize Readiness for Peak Field Operations (GAO-19-140) (December 2018) | | | |
| CP-483 | Curriculum Vitae of Matthew Barreto | | | |
| CP-484 | Backstrom, Charles and G.D. Hursch. 1963. Survey Research. Evanston, IL: Northwestern University Press. | | | |
| CP-485 | Baker, T.L. (1994), Doing Social research (2nd Ed.) New York: McGraw-Hill Inc. | | | |
| CP-486 | Claes-Magnus Cassell et al., 1977. Foundations of inference in survey sampling. | | | |
| CP-487 | Coutin, Susan Bibler. 2003. Legalizing Moves: Salvadoran Immigrants' Struggle for US Residency. University of Michigan Press. | | | |
| CP-488 | Groves, Robert M. And Mick P. Couper. 1998. Nonresponse in Household Interview Surveys. New York, NY: John Wiley and Sons | | | |
| CP-489 | Groves, Robert, 2004. Survey Errors and Survey Costs, 2nd ed. | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-490 | Groves, Robert, Floyd J. Fowler Jr., Mick P. Couper James M. Lepkowski, Eleanor Singer, and Roger Tourangeau. 2004. Survey Methodology. New York, NY: John Wiley and Sons. (Cites 3873) | | | |
| CP-491 | Hagan, Jacqueline Maria. 1994. Deciding to Be Legal: A Maya Community in Houston. Temple University Press. | | | |
| CP-492 | Lasswell, Harold, 1941. Democracy Through Public Opinion. | | | |
| CP-493 | Kapteyn, Arie, and Jelmer Y. Ypma. 2007. "Measurement Error and Misclassification: A Comparison of Survey and Administrative Data." Journal of Labor Economics 25(3): 513–551. | | | |
| CP-494 | Mulry, Mary H. et al. 2006. "Evaluation of Estimates of Census Duplication Using Administrative Records Information." Journal of official statistics 22(4): 655. | | | |
| CP-495 | Office for National Statistics. 1999 General Register Office for Scotland, Northern Ireland Statistical & Research Agency: (15). | | | |
| CP-496 | Scheaffer, Richard et al. 2012. Elementary Survey Sampling, 7th ed. | | | |
| CP-497 | Terry, Rodney L. et al. 2017. "Exploring Inconsistent Counts of Racial/Ethnic Minorities in a 2010 Census Ethnographic Evaluation." Bulletin of Sociological Methodology/Bulletin de Méthodologie Sociologique 135(1): 32–49. | | | |
| CP-498 | Kevin A. Escudero and Marisol Becerra, The Last Chance to Get It Right:  Implications of the 2018 Test of the Census for Latinos and the General Public, National Association of Latino Elected and Appointed Officials (NALEO) (December 2018). | | | |
| CP-499 | Expert Report of Matthew Barreto (State of CA v. Ross) | | | |
| CP-500 | Deposition Transcript of John Abowd, Census Bureau 30(b)(6) Witness (8/29/18) | | | |
| CP-501 | Deposition Transcript of John Abowd (8/15/18) | | | |
| CP-502 | 2018 LAO Report, March 8, 2018 [CAL000001-CAL000005] | | | |
| CP-503 | Executive Order B-49-18 (4/13/18) [CAL000006-CAL000007] | | | |
| CP-504 | California State Budget 2018-2019 [CAL000008-CAL000151] | | | |
| CP-505 | California State Budget 2018-19 line items [CAL000152-CAL000154] | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-506 | The 2018-19 Budget: California Spending Plan, October 2, 2018 LAO Report [CAL000155-CAL000234] | | | |
| CP-507 | Progress Report on the Census Infrastructure, October 1, 2018 California Complete Count Census 2020 report to the Legislature [CAL000235-CAL000265] | | | |
| CP-508 | Initial Report to the Office of Governor Edmund G. Brown Jr., Counting All Californians in the 2020 Census, October 2, 2018 Census 2020 California Complete Count Committee report [CAL000266-CAL000299] | | | |
| CP-509 | Senate Budget and Fiscal Review Subcommittee Agenda, March 15, 2018 [CAL000300-CAL000323] | | | |
| CP-510 | Assembly Budget Subcommittee Agenda, April 24, 2018 [CAL000324-CAL000381] | | | |
| CP-511 | Letter to Governor Brown, Senate President Pro Tem Atkins, and Assembly Speaker Rendoon from the Census Policy Advocacy Network re:  Requesting $107.6 Million in Funding for 2020 CENSUS Outreach for Community-Based Organizations (CBOs) in the 2018-19 Budget [CAL000381-CAL000387] | | | |
| CP-512 | Senate Committee on Budget and Fiscal Review Agenda, May 22, 2018 [CAL000388-CAL000413] | | | |
| CP-513 | Assembly Budget Subcommittee Agenda, May 24, 2018 [CAL000414-CAL000461] | | | |
| CP-514 | 2018-19 Legislative Budget Conference Committee, June 6, 2018 Second Pass Agenda [CAL000462-CAL000544] | | | |
| CP-515 | 2018-19 Legislative Budget Conference Committee, June 8, 2018 Close Out Agenda [CAL000545-CAL000773] | | | |
| CP-516 | Letter to Senator Mitchell and Assembly Member Ting from Donna Seitz and Marth Guerrero re: GOVERNOR'S BUDGET PROPOSAL RELATING TO THE 2020 CENSUS RELATED ACTIVITIES - SUPPORT WITH INCREASED FUNDING [CAL000774-CAL000782] | | | |
| CP-517 | Transcript of the April 24, 2018 California Assembly Budget Subcommittee hearing, available at https://www.assembly.ca.gov/media/assembly-budget-subcommittee-4-state-administration-20180424/video | | | |
| CP-518 | Video of the April 24, 2018 California Assembly Budget Subcommittee hearing at https://www.assembly.ca.gov/media/assembly-budget-subcommittee-4-state-administration-20180424/video | | | |
| CP-519 | Joint Stipulations in State of New York, et al. v. U.S. Dep't of Commerce, et al., No. 18-cv-2921 (JMF), ECF No. 480-1 | | | |
| CP-520 | Additional Supplemental AR (COM_DIS00016562, COM_DIS00017501, COM_DIS00017409, COM_DIS00017410, COM_DIS00017618, COM_DIS00017619, COM_DIS00017620) | AR | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-521 | Defendants' Objections to Plaintiffs' First Request for Documents (No date) | | | |
| CP-522 | Defendants' Objections to Plaintiffs' First Set of Request for Expedited Production of Documents to Defendants United States Census Bureau and Ron Jarmin (8/13/18) | | | |
| CP-523 | Defendants' Response to CA Plaintiffs' Request for Production of Documents to U.S. Census Bureau, Set One (8/24/18) | | | |
| CP-524 | Defendants' Response to CA Plaintiffs' Request for Production of Documents to U.S. Department of Commerce, Set One (8/24/18) | | | |
| CP-525 | Defendants' Response to CA Plaintiffs' Request for Production of Documents to Dr. Ron S. Jarmin, Set One (8/24/18) | | | |
| CP-526 | Defendants' Response to CA Plaintiffs' Request for Production of Documents to Wilbur L. Ross, Jr., Set One (8/24/18) | | | |
| CP-527 | Defendants' Response to San Jose Plaintiffs' First Set of Requests for Production of Documents (8/24/18) | | | |
| CP-528 | | | | |
| CP-529 | Michelson, Melissa R., and Jessica L. Lavariega Monforti. 2018. "Back in the Shadows, Back in the Streets." PS, Political Science & Politics 51(2): 282 | | | |
| CP-530 | Expert Report of Bernard L. Fraga | | | |
| CP-531 | Supplemental Report of Bernard L. Fraga | | | |
| CP-532 | Errata to Expert Report of Bernard L. Fraga | | | |
| CP-533 | Curriculum Vitae of Bernard L. Fraga | | | |
| CP-534 | U.S. Census Bureau, Population and Housing Unit Estimates, available at: https://www.census.gov/programs-surveys/popest.html | | | |
| CP-535 | U.S. Census Bureau, Data, State Population Totals and Components of Change: 2010-2017, available at: https://www.census.gov/data/datasets/2017/demo/popest/state-total.html | | | |
| CP-536 | U.S. Census Bureau, Data Sets, available at: https://www2.census.gov/programs-surveys/popest/datasets/2000-2008/state/asrh/ | | | |
| CP-537 | U.S. Census Bureau, Methodology for the Intercensal Population and Housing Unit Estimates: 2000 to 2010 (Revised October 2012), available at: https://www2.census.gov/programs-surveys/popest/technical-documentation/methodology/intercensal/2000-2010-intercensal-estimates-methodology.pdf | | | |
| CP-538 | Hyndman, Rob J. and Athanasopoulos, George. 2018. Forecasting: Principles and Practice. (https://otexts.org/fpp2/index.html.) | | | |
| CP-539 | U.S. Census Bureau, 2020 Census Detailed Operational Plan for: 18. Nonresponse Followup Operation (NRFU) | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-540 | U.S. Census Bureau, American Community Survey Public Use Microdata Sample (PUMS) Documentation, available at: https://www.census.gov/programs-surveys/acs/technical-documentation/pums.html | | | |
| CP-541 | U.S. Census Bureau, Congressional Apportionment, Computing Apportionment, available at: https://census.gov/population/apportionment/about/computing.html | | | |
| CP-542 | Defense Manpower Requirements Report, Fiscal Year 2011. February 2011. | | | |
| CP-543 | Defense Manpower Requirements Report, Fiscal Year 2018. | | | |
| CP-544 | 00pvalues.txt [FRAGA_00001] | | | |
| CP-545 | 90pvalues.txt [FRAGA_00002] | | | |
| CP-546 | 1970a_us1-03.pdf [FRAGA_00003-FRAGA_00033] | | | |
| CP-547 | 1970a_v1pAs1-01.pdf [FRAGA_00034-FRAGA_00065] | | | |
| CP-548 | 2000PHC3TableA.pdf [FRAGA_00066] | | | |
| CP-549 | PUMSDataDict16.pdf [FRAGA_00067-FRAGA_00212] | | | |
| CP-550 | sc-est2007-alldata6.pdf [FRAGA_00213-FRAGA_00214] | | | |
| CP-551 | sc-est2017-alldata6.pdf [FRAGA_00215-FRAGA_00216] | | | |
| CP-552 | 2010CensusOverseasCounts.xlsx [FRAGA_00217] | | | |
| CP-553 | 2016 ACS PUMS 1-Year.txt [FRAGA_00218] | | | |
| CP-554 | ApportionmentPopulation2010.xlsx [FRAGA_00219] | | | |
| CP-555 | PriorityValues2010.xls [FRAGA_00220] | | | |
| CP-556 | sc-est2017-alldata6.csv [FRAGA_00221] | | | |
| CP-557 | tab01.xls [FRAGA_00222] | | | |
| CP-558 | tab03.xls [FRAGA_00223] | | | |
| CP-559 | sc-est2007-alldata6.csv [FRAGA_00224] | | | |
| CP-560 | FRAGA_00225_.Rapp.history [FRAGA_00225] | | | |
| CP-561 | FRAGA_00226_Apportion_Function.R [FRAGA_00226] | | | |
| CP-562 | FRAGA_00227_Fraga_BaselineProjection.csv [FRAGA_00227] | | | |
| CP-563 | FRAGA_00228_LongScript_Baseline.R [FRAGA_00228] | | | |
| CP-564 | FRAGA_00229_LongScript_Scenario1.R [FRAGA_00229] | | | |
| CP-565 | FRAGA_00230_LongScript_Scenario2.R [FRAGA_00230] | | | |
| CP-566 | FRAGA_00231_LongScript_Scenario3.R [FRAGA_00231] | | | |
| CP-567 | FRAGA_00232_LongScript_Scenario4.R [FRAGA_00232] | | | |
| CP-568 | FRAGA_00233_NonCitizenHouse_Proportions.csv [FRAGA_00233] | | | |
| CP-569 | FRAGA_00234_PUMS Calculations.R [FRAGA_00234] | | | |
| CP-570 | FRAGA_00235_RaceNativity_Proportions.csv [FRAGA_00235] | | | |

33

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-571 | FRAGA_00236_ResponseRates_Scenario1.csv [FRAGA_00236] | | | |
| CP-572 | FRAGA_00237_ResponseRates_Scenario2_NRFU.csv [FRAGA_00237] | | | |
| CP-573 | FRAGA_00238_ResponseRates_Scenario3.csv [FRAGA_00238] | | | |
| CP-574 | FRAGA_00239_ResponseRates_Scenario4_NRFU.csv [FRAGA_00239] | | | |
| CP-575 | FRAGA_00240_Seats_80-10.csv [FRAGA_00240] | | | |
| CP-576 | FRAGA_00241_State Names Merge Dictionary.csv [FRAGA_00241] | | | |
| CP-577 | FRAGA_00242_Table1.R [FRAGA_00242] | | | |
| CP-578 | FRAGA_00243_Table2.R [FRAGA_00243] | | | |
| CP-579 | FRAGA_00244_Table3.R [FRAGA00244] | | | |
| CP-580 | FRAGA_00245_Table456.R [FRAGA00245] | | | |
| CP-581 | FRAGA_00246_PC80-1-A1.pdf [FRAGA00246-FRAGA00561] | | | |
| CP-582 | Fontenot, Albert E., Jr. 2020 Census Program Memorandum Series: 2018.10, April 16, 2018. (cited in Fraga's report/trial decl. – available at https://www2.census.gov/programs-surveys/decennial/2020/program-management/memo-series/2020-memo-2018_10.pdf) | | | |
| CP-583 | U.S. Census Bureau, Population and Housing Unit Estimates, Frequently Asked Questions, available at: http://www.census.gov/programs-surveys/popest/about/faq.html | | | |
| CP-584 | Emails between John Gore, Ben Aguinaga, Devin O'Malley, Subject: "Re: REVIEW: Statement in Response to Citizenship Question on Census" (Jan. 2, 2018) [DOJ_00039736] | | | |
| CP-585 | Bloomberg Transcript of John Gore Testimony before the House Oversight Committee (2018 WLNR 15617193) | | | |
| CP-586 | Email chain, Danielle Cutrona to John Gore cc Wendy Teramoto re "Call," (9/16/17) [AR 2657] | AR | | |
| CP-587 | Email from Camille Legore-Traore to John Gore re: phone message (9/22/17) | | | |
| CP-588 | Email from John Gore to Chris Herren re "Confidential & Close Hold: Draft Letter" (11/1/17) | | | |
| CP-589 | Email from Bethany Pickett to John Gore re: Letter (11/3/17) | | | |
| CP-590 | Email from Robert Troster to John Gore and Rachael Tucker re: Census letter (11/30/17) | | | |
| CP-591 | Email from John Gore to Arthur Gary re: RE: Close Hold: Draft Letter (11/30/17) | | | |
| CP-592 | Email from John Gore to Arthur Gary re: Close Hold: Draft Letter (12/8/17) | | | |
| CP-593 | Email Chain between R. Jarmin and B. Robinson, et al., Subject: "Fwd: DOJ" (Feb. 15, 2018) | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-594 | 4th DOJ Privilege Log | | | |
| CP-595 | Emails between Ben Aguinaga and John Gore, Subject: "FW: Updated census letter - FYI" (June 13, 2018) | | | |
| CP-596 | Draft Responses to Questions for the Record, Mr. John M. Gore, Submitted June 11, 2018, to The Honorable Jimmy Gomez, Committee on Oversight and Government Reform (June 11 2018) | | | |
| CP-597 | Email from Chris Herren to John Gore, Subject: "RE: FYI re article" (Jan. 3, 2018) [DOJ00028401] | | | |
| CP-598 | Email from Arthur Gary to Sarah Flores, et al., Subject: "FW: Letter in Response to Census Bureau Letter Re: Citizenship on 2020 Census" (Jan. 30, 2018) | | | |
| CP-599 | Email from Ben Aguinaga to John Gore, Subject: "FW: Commerce Edits RE: [RD-115-232] (OLA WF 117394) Oversight and Government Reform Hearing on May 8, 2018 -- Gore Opening Statement" (May 16, 2018) | | | |
| CP-600 | Email from Jay Town to Arthur Gary and John Gore, Subject: "RE: Census 'Usual Residence' Issue" (June 11, 2018) [DOJ00014895] | | | |
| CP-601 | Email from John Gore to Devin O'Malley, Subject: "Re: Some Additional Background on Citizenship Question" (March 28, 2018) | | | |
| CP-602 | Email from Chris Herren to John Gore, Subject: "RE: Consolidated & Close Hold: Draft Letter" (Nov. 3, 2017) | | | |
| CP-603 | Email from John Gore to Chris Herren, Subject: "RE: Census Citizenship Question Litigation" (May 2, 2018) [DOJ 00028354] | | | |
| CP-604 | Expert Report and Declaration of Stuart D. Gurrea, Ph.D. (State of CA v. Ross; City of San Jose v. Ross, October 3, 2018) | | | |
| CP-605 | Expert Report and Declaration of Stuart D. Gurrea, Ph.D. (Kravitz v. Commerce; La Union Del Pueblo Entero v. Ross, October 19, 2018) | | | |
| CP-606 | Expert Report and Declaration of Nancy A. Mathiowetz, Ph.D. (Robyn Kravitz v. Commerce; La Union Del Pueblo Entero v. Ross) | | | |
| CP-607 | Outline of Principles of Impact Evaluation | | | |
| CP-608 | Expert Report of Hermann Habermann | | | |
| CP-609 | Errata to Expert Report of Hermann Habermann | | | |
| CP-610 | Curriculum Vitae of Hermann Habermann | | | |
| CP-611 | Federal Register, Vol. 71, No. 184 | | | |
| CP-612 | Federal Register, Vol. 81, No. 197 | | | |

| **Exhibit Number** | **Document Description** | **AR** | **Date Identified** | **Date Entered** |
|---|---|---|---|---|
| CP-613 | FR Doc. 2018-12365, proposed Information Collection: Comment Request: 2020 Census. Docket number USBC-2018-005, letter report from National Academies of Sciences, Committee on National Statistics, Task Force on the 2020 Census to U.S. Department of Commerce, Departmental Paperwork Clearance Officer, Aug. 7, 2018, | | | |
| CP-614 | Fundamental Principles of Official Statistics (A/RES/68/261 from 29 January 2014), p. 2-2. | | | |
| CP-615 | National Research Council. (2013). *Principles and Practices for a Federal Statistical Agency, Fifth Edition,* Washington, D.C.: The National Academies Press (https://doi.org/10/17226/18318) | | | |
| CP-616 | FR Doc. 2018-12365, proposed Information Collection: Comment Request: 2020 Census. Docket number USBC-2018-005, letter report from National Academies of Sciences, Committee on National Statistics, Task Force on the 2020 Census to U.S. Department of Commerce, Departmental Paperwork Clearance Officer, Aug. 7, 2018, at https://www.nap.edu/read/25215/chapter/1. | | | |
| CP-617 | FR Doc. 2018-12365, proposed Information Collection: Comment Request: 2020 Census. Docket number USBC-2018-005, letter report from National Academies of Sciences, Committee on National Statistics, Task Force on the 2020 Census to U.S. Department of Commerce, Departmental Paperwork Clearance Officer, Aug. 7, 2018. | | | |
| CP-618 | UN Principles ¶ 4.6, at 172. See ttps://unstats.un.org/unsd/demographic-social/Standards-and-Methods/files/Principles_and_Recommendations/Population-and-Housing-Censuses/Series_M67rev3-E.pdf | | | |
| CP-619 | Habermann, An Examination of City Groups, December 2017. HABERMANN000005] | | | |
| CP-620 | Habermann, A Regional Training Network Concept [HABERMANN000022] | | | |
| CP-621 | Habermann & deViries, Review of Two Assessments Reports About the Palestinian Central Bureau of Statistics (PCBS), Draft 1.2, May 2014. [HABERMANN000035] | | | |
| CP-622 | Habermann, 2020 Census Citizenship Question - Need Not Demonstrated; Standards Not Followed Justification and Standards Expected [HABERMANN00066] | | | |
| CP-623 | Email from John Abowd to Ron Jarmin re Request to Reinstate Citizenship Question On 2020 Census Questionnaire (12/22/17) [AR 5656] | AR | | |
| CP-624 | Email Chain between R. Jarmin and B. Robinson, et al., re DOJ (2/15/18) [AR 9074] | AR | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-625 | Letter from Arthur Gary to Kelly R. Welsh, General Counsel, U.S. Department of Commerce re Legal Authority for American Community Survey Questions (6/25/14) [AR 278] | AR | | |
| CP-626 | Powerpoint Presentation (without notes) titled, "Submission of the 2020 Census and American Community Survey Questions to Congress" (Feb. 2018) [AR 435] | AR | | |
| CP-627 | Email from Michael Cook to Joanne Crane re Citizenship question on 2020 (1/2/18) [AR 5512] | AR | | |
| CP-628 | Email from Michael Cook to Stephen Buckner, et al. re Director's Blog - Measuring Citizenship at the U.S. Census Bureau since 1790 (12/18/17) [AR 5565] | AR | | |
| CP-629 | Measuring citizenship at the U.S. Census Bureau since 1790 [AR 5567] | AR | | |
| CP-630 | Bernard Grofman, Lisa Handley and David Lublin, "Drawing Effective Minority Districts: A Conceptual Framework and Some Empirical Evidence," 79 N.C. L. Rev. 1383 (2001). | | | |
| CP-631 | U.S. Census Bureau, American Community Survey 5-Year dataset for 2009-2013. | | | |
| CP-632 | Jorge Chapa, Ana Henderson, Aggie Jooyoon Noah, Werner Schink and Robert Kengle, "Redistricting: Estimating Citizen Voting Age Population" Research Brief, The Chief Justice Earl Warren Institute on Law and Social Policy, University of California, Berkeley Law School, Sept. 2011. | | | |
| CP-633 | D'Vera Cohn, "What to know about the citizenship question the Census Bureau is planning to ask in 2020," Pew Research Center, March 30, 2018, http://www.pewresearch.org/facttank/2018/03/30/what-to-know-about-the-citizenship-question-the-census-bureau-is-planning-to-askin-2020/. | | | |
| CP-634 | Expert Report of Lisa Handley | | | |
| CP-635 | Curriculum Vitae of Lisa Handley | | | |
| CP-636 | Barnett v. City of Chicago, 141 F.3d 699 (7th Cir. 1998) | | | |
| CP-637 | Townsend v. Holman Consulting Corp., 914 F.2d 1136 (9th Cir. 1990) | | | |
| CP-638 | LULAC v. Perry, 548 U.S. 399, 423-442 (2006) | | | |
| CP-639 | Rodriguez v. Harris County, 964 F. Supp. 2d 686 (S.D. Tex. 2013). | | | |
| CP-640 | Patino v. City of Pasadena, 230 F. Supp. 3d 667 (S.D. Tex. 2017) | | | |
| CP-641 | Benavidez v. Irving Independent School District, No. 3:13–CV–0087–D, 2014 WL 4055366 (N.D. Tex. 2014) | | | |
| CP-642 | United States v. Village of Port Chester, No. 06 Civ. 15173(SCR), 2008 WL 190502 (S.D.N.Y. 2008). | | | |
| CP-643 | Texas v. United States, 887 F. Supp. 2d 133 (D.D.C. 2012) | | | |
| CP-644 | Texas v. United States, 570 U.S. 928 (2013) | | | |
| CP-645 | Shelby County v. Holder, 133 S. Ct. 2612 (2013). | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-646 | U.S. Department of Justice Website, Section 5 Voting Rights Act, at:   https://www.justice.gov/crt/about-section-5-votingrights-act | | | |
| CP-647 | Trial Demonstrative PDX-31, Professional Experience (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | | |
| CP-648 | Trial Demonstrative PDX-32, DOJ Voting Section Litigation (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | | |
| CP-649 | Trial Demonstrative PDX-33, Focus of Opinion (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | | |
| CP-650 | Trial Demonstrative PDX-34, Overall Opinion (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | | |
| CP-651 | Trial Demonstrative PDX-35, Gingles Preconditions (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | | |
| CP-652 | Trial Demonstrative PDX-36, TIGERweb map (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | | |
| CP-653 | Trial Demonstrative PDX-37, Texas Statewide Court Districts (9 District Plan, Population and Voting Age) (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | | |
| CP-654 | Trial Demonstrative PDX-38, Texas Statewide Court Districs (9 District Plan, Citizen Voting Age Population) (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | | |
| CP-655 | Trial Demonstrative PDX-39, Village of Port Chester (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | | |
| CP-656 | Trial Demonstrative PDX-40, Conclusions (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | | |
| CP-657 | Thornburg v. Gingles, 478 U.S. 30 (1986). | | | |
| CP-658 | Bartlett v. Strickland, 556 U.S. 1 (2009). | | | |
| CP-659 | Reyes v. City of Farmers Branch, 586 F.3d 1019 (5th Cir. 2009) | | | |
| CP-660 | Negron v. City of Miami Beach, 113 F.3d 1563 (11th Cir. 1997) | | | |
| CP-661 | Romero v. City of Pomona, 883 F.2d 1418 (9th Cir. 1989) | | | |
| CP-662 | List of DOJ section 2 cases at https://www.justice.gov/crt/voting-section-litigation | | | |
| CP-663 | Expert Report of Pamela Karlan | | | |
| CP-664 | Curriculum Vitae of Pamela Karlan | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-665 | Nation.csv (available at https://www.census.gov/rdo/data/voting_age_population_by_ci tizenship_and_race_cvap.html) | | | |
| CP-666 | U.S. Department of Justice Website, Section 2 of the Voting Rights Act, at https://www.justice.gov/crt/section-2-voting-rights-act | | | |
| CP-667 | U.S. Census Bureau,Citizen Voting Age Population (CVAP) Special Tabulation From the 2011-2015 5-Year American Community Survey (ACS), available at https://www.census.gov/rdo/pdf/CVAP_11to15_Documentatio n.pdf | | | |
| CP-668 | Justin Levitt, Citizenship and the Census, 119 Colum. L. Rev. _ (for thcoming 2019) (manuscript at 24-29), draft available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3250265 . [KARLAN0001] | | | |
| CP-669 | Karlan Bibliography (supplemental production) [KARLAN0052] | | | |
| CP-670 | U.S. Census Bureau , Voting Age Population by Citizenship and Race (CVAP) (2017), available at https://www.census.gov/rdo/data/voting_age_population_by_ci tizenship_and_race_cvap.html | | | |
| CP-671 | Fabela v. City of Farmers Branch, 2012 WL 3135545 (N.D. Tex. Aug. 2, 2012). | | | |
| CP-672 | National Commission on the Voting Rights Act, Protecting Minority Voters: The Voting Rights Act at Work, 1982-2005 (2006) | | | |
| CP-673 | Ellen Katz et. al., Documenting Discrimination in Voting: Judicial Findings Under Section 2 of the Voting Rights Act Since 1982 Final Report of the Voting Rights Initiative, University of Michigan Law School, 39 U. Mich. J .L. Reform 643, 656-57 (2006). | | | |
| CP-674 | Wright v. Sumter County Bd. of Elections & Registration, 2014 WL 1347427 (M.D. Ga. Apr. 3, 2014); | | | |
| CP-675 | In re 2012 Legislative Districting, 80 A.3d 1073 (Md. 2013) | | | |
| CP-676 | Fairley v. Hattiesburg, 584 F.3d 660 (5th Cir. 2009) | | | |
| CP-677 | Sensley v. Albritton, 385 F.3d 591 (5th Cir. 2004) | | | |
| CP-678 | Gause v. Brunswick County, 1996 WL 453466 (4th Cir. 1996) | | | |
| CP-679 | Al-Hakim v. Florida, 892 F. Supp. 1464 (M.D. Fla. 1995), aff'd, 99 F.3d 1154 (11th Cir. 1996) | | | |
| CP-680 | Stabler v. Cty. of Thurston, 129 F.3d 1015 (8th Cir. 1997) | | | |
| CP-681 | Dillard v. Baldwin County Comm'rs, 376 F.3d 1260, 1269 (11th Cir. 2004) | | | |
| CP-682 | Hall v. Virginia, 385 F.3d 421 (4th Cir. 2004) | | | |
| CP-683 | McNeil v. Springfield Park Dist., 851 F.2d 937 (7th Cir. 1988) | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-684 | Metts v. Almond, 217 F. Supp. 2d 252, 261 (D.R.I. 2002) | | | |
| CP-685 | Metts v. Almond, 363 F.3d 8 (1st Cir. 2004) | | | |
| CP-686 | Rios-Andino v. Orange County, 51 F. Supp. 3d 1215, 1225 (M.D. Fla. 2014) | | | |
| CP-687 | Skorepa v. City of Chula Vista, 723 F. Supp. 1384, 1390 (S.D. Cal. 1989) | | | |
| CP-688 | Thompson v. Kemp, 309 F. Supp. 3d 1360, 1366 (N.D.Ga. 2018) | | | |
| CP-689 | Turner v. Arkansas, 784 F. Supp. 553, 570 (E.D. Ark. 1991), summarily aff'd, 504 U.S. 952 (1992). | | | |
| CP-690 | Benavidez v. Irving Indep. Sch. Dist., 690 F. Supp. 2d 451 (N.D. Tex. 2010) | | | |
| CP-691 | Campos v. City of Houston, 113 F.3d 544 (5th Cir. 1997) | | | |
| CP-692 | Perez v. Pasadenaindep. Sch. Dist., 958 F. Supp. 1196 (S.D. Tex. 1997), aff'd, 165 F.3d 368 (5th Cir. 1999), | | | |
| CP-693 | Johnson v. DeSoto County. Bd. of Comm'rs, 204 F.3d 1335 (11th Cir. 2000) | | | |
| CP-694 | Valdespino v. Alamo Heights Indep. Sch. Dist., 168 F.3d 848 (5th Cir. 1999) | | | |
| CP-695 | Cisneros v. Pasadena Independent School Dist., Not Reported in F.Supp.3d (2014) | | | |
| CP-696 | Email from J. Uthmeier to D. Langdon re "Lunch Today?" (Jan. 29, 2018) [AR 2024] | AR | | |
| CP-697 | Bahrampour, Tara, "White House Proposal to ask immigration status in Censis could have chilling effect, experts say" (New York Times, Feb. 1, 2017) | | | |
| CP-698 | Excerpt - Agency Action Plan re Census Bureau | | | |
| CP-699 | Excerpt of Secretary Ross's Calendar | | | |
| CP-700 | Supreme Court Opinion in League of the United Latin American Citizens et al. v. Perry, Governor of Texas, et al. | | | |
| CP-701 | Major Supreme Court Rulings Regarding the Decennial Census | | | |
| CP-702 | US Census Bureau - Vendor Map (July 2017) | | | |
| CP-703 | American Community Survey (ACS) Why We Ask: Place of Birth, Citizenship and Year of Entry | | | |
| CP-704 | Email from Mark Neuman to Ron Jarmin re: Meeting request from Secretary Ross (3/14/18) [AR 8403] | AR | | |
| CP-705 | Call Agenda for Secretary Ross, March 15, 2018 [AR 3491] | AR | | |
| CP-706 | Email from Joseph Semsar to Macie Leach, et al. re: MThis Afternoon's Stakeholder Calls (3/22/18) [AR 1815] | AR | | |
| CP-707 | Critical Objective for Census, Reducing & Eliminating Black vs. Non-Black Differential Undercount and Why It Matters (July 28, 2017) [DOJ00129977] | | | |
| CP-708 | Email from J. Uthmeier to B. Lenihan re: Draft Timeline (2/5/18) | | | |
| CP-709 | Subpoena to Mark Neuman in Kraviz v. US Dept. of Commerce | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-710 | Errata to Report of Colm O'Muircheartaigh | | | |
| CP-711 | Curriculum Vitae of Colm O'Muircheartaigh | | | |
| CP-712 | Expert Report of Colm O'Muircheartaigh | | | |
| CP-713 | Memorandum for Ron S. Jarmin from Abowd re: Summary of Quality/Cost Alternatives for Meeting Department of Justice Request for Citizenship Data (Jan. 3, 2018) [AR0008614]. | AR | | |
| CP-714 | ITA Hearing Prep Q&As for March 20, 2018 CJS Appropriations Hearing [AR0004239] | AR | | |
| CP-715 | Billiet, J. and G. Loosveldt (1988), "Improvement of the Quality of Responses to Factual Survey Questions by Interviewer Training," Public Opinion Quarterly. | | | |
| CP-716 | DeMaio, T., (2003) Standards for Pretesting Questionnaires and Survey Related Materials for U.S. Census Bureau Surveys and Censuses, U.S. Census Bureau. | | | |
| CP-717 | Durrant, G., Groves, R., Staetsky, L., and Steele, F., (2010) "Effects of Interviewer Attitudes and Behaviors on Refusal in Household  Surveys" Public Opinion Quarterly, 74(1), pp. 1-36. | | | |
| CP-718 | Eckman, S. and O'Muircheartaigh, C., (2011) "Performance of the Half-Open Interval Missed Housing Unit Procedure," Journal of the European Survey Research Association, 5(3), pp. 125-131. | | | |
| CP-719 | Groves, R., Singer, E., and Corning, A., (2000) "Leverage—Saliency Theory of Survey Participation: Description and an Illustration," Public Opinion Quarterly, 64(3), pp. 299-308. | | | |
| CP-720 | Groves, R. and McGonagle, K., (2001) "A Theory-Guided Interviewer Training Protocol Regarding Survey Participation," Journal of Official Statistics, 17(2), pp. 249-265. | | | |
| CP-721 | Mangione, T., Fowler, F., and Louis, T., (1992) "Question Characteristics and Interviewer Effects," Journal of Official Statistics, 8(3), at pp. 293-307. | | | |
| CP-722 | Martin, E., (2007) "Strength of Attachment: Survey Coverage of People with Tenuous Ties to Residences" Demography, 44(2), pp. 427-440. | | | |
| CP-723 | Mayer, T., (Feb. 7, 2002) Privacy and Confidentiality Research and The U.S. Census Bureau Recommendations Based on a Review of the Literature, Research Report Series Survey Methodology #2002-01, U.S. Census Bureau, Statistical Research Division, available at https://www.census.gov/srd/papers/pdf/rsm2002-01.pdf | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-724 | O'Brien, E., Mayer, T., Groves, R., O'Niel, G., (2002) "Interviewer Training to Increase Survey Participation," American Statistical Association, Joint Statistical Meetings – Section on Survey Research Methods, pp. 2502-2507. | | | |
| CP-725 | O'Hare, W., Mayol-Garcia, Y., Wildsmith, E., and Torres, A., (April 2016) The Invisible Ones: How Latino Children Are Left Out of Our Nation's Census Count, U.S. Census Bureau, available at ftp://ftp.census.gov/cac/nac/meetings/2016-11/2016-04-latinochildren.pdf | | | |
| CP-726 | The Leadership Conference Education Fund, Table 1a: States Ranked by Number of Hispanics Living in Hard-to-Count (HTC) Census Tracts, available at http://civilrightsdocs.info/pdf/census/2020/Table1a-States-Number-Hispanics-HTC.pdf | | | |
| CP-727 | Schuman, H. and Presser, S., (1996) Questions and Answers in Attitude Surveys: Experiments on Question Form, Wording, and Context, SAGE Publications, Inc., New York. | | | |
| CP-728 | Sirken, M., Herrmann, D., Schechter, S., Schwarz, N., Tanur, J., and Tourangeau, R., (1999) Cognition and Survey Research, John Wiley and Sons, New York. | | | |
| CP-729 | Sudman, S., Bradburn, N. M., and Schwarz, N., (1996) Thinking about Answers: The Application of Cognitive Processes to Survey Methodology, Jossey-Bass, Inc., San Francisco. | | | |
| CP-730 | U.S. Census Bureau, Decennial Census of Population and Housing (2017) available at https://www.census.gov/programs-surveys/decennial-census/about/why.html | | | |
| CP-731 | Deposition Transcript of Ron Jarmin (8/20/18) | | | |
| CP-732 | Groves, R. and Couper, M. (1998) Nonresponse in Household Interview Surveys. New York: Wiley. | | | |
| CP-733 | Bradburn, N. (1978). "Respondent Burden" in Proceedings of the Section on Survey Research Methods, American Statistical Association. Alexandria, VA: American Statistical Association, p. 35-40. | | | |
| CP-734 | Public Trust in Government: 1958-2017 (Dec. 14, 2017). Pew Research Center. Available at http://www.peoplepress.org/2017/12/14/public-trust-in-government-1958-2017/. | | | |
| CP-735 | Latinos and the New Trump Administration. (2017). Pew Research Center. Available at http://www.pewhispanic.org/2017/02/23/latinos-and-the-new-trump-administration/. | | | |
| CP-736 | Alsan, M. and Yang, C. (2018) "Fear and the Safety Net: Evidence from Secure Communities." NBER Working Paper Series No. 24731, available at http://www.nber.org/papers/w24731.pdf. | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-737 | U.S. Census Bureau, Providence, Rhode Island—Thank You (Sept. 15, 2018) https://www.census.gov/library/visualizations/2018/dec/providence-rhode-island-thank-you.html. | | | |
| CP-738 | Earl Letourneau, Mail Response/Return Rate Assessment, U.S. Census Bureau, May 30, 2012, p. vii and p. 11-12. | | | |
| CP-739 | Herbert F. Stackhouse and Sarah Brady, Census 2000 Mail Return Rates, U.S. Census Bureau, January 30, 2003. | | | |
| CP-740 | 2010 Census Recruiting and Hiring Assessment Report, 2010 Census Planning Memoranda Series No. 155, p. 9 (Nov. 2, 2011). | | | |
| CP-741 | Robert Bernstein, "U.S. Census Bureau Needs Hundreds of Thousands of Workers," U.S. Census Bureau (July 17, 2018), available at https://www.census.gov/library/stories/2018/07/recruiting-for-2020-census.html. | | | |
| CP-742 | "Coverage Measurement Definitions," U.S. Census Bureau, https://www.census.gov/coverage_measurement/definitions/ (last visited Oct. 4, 2018) | | | |
| CP-743 | Ericksen, Eugene P., Leobardo F. Estrada, John W. Tukey, and Kirk M. Wolter (1991). Report on the 1990 Decennial Census and the Post-Enumeration Survey. Washington, D.C.: U.S. Department of Commerce. | | | |
| CP-744 | Planning Database with 2010 Census and 2010-2014 American Community Survey Data, At the Tract Level. U.S. Census Bureau, February 2015. Data and documentation available at: census.gov/research/data/planning_database/. | | | |
| CP-745 | Roger Tourangeau, Gary Shapiro, Anne Kearney, and Lawrence Ernst (1997), "Who lives here? Survey undercoverage and household roster questions." Journal of Official Statistics 13:1-18. | | | |
| CP-746 | Kevin S. Blake, Rebecca L. Kellerson, and Aleksandra Simic (2007), "Measuring overcrowding in housing." Washington, DC: Department of Housing and Urban Development, Office of Policy Development and Research. | | | |
| CP-747 | 2017 National Population Projection Tables (https://census.gov/data/tables/2017/demo/popproj/2017-summarytables.Html) | | | |
| CP-748 | American Association for Public Opinion Research. Best Practices for Survey Research. Available at: https://www.aapor.org/Standards-Ethics/Best-Practices.aspx#best6 | | | |
| CP-749 | Deposition Transcript of John Abowd, Census Bureau 30(b)(6) Witness (10/12/18) | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-750 | Expert Report of Dr. John Abowd | | | |
| CP-751 | Expert Report of Stuart Gurrea | | | |
| CP-752 | "Study Plan for the 2020 Census Barriers, Attitudes, and Motivators Study Survey," U.S. Census Bureau, September 15, 2017. | | | |
| CP-753 | David Fein, "Racial and Ethnic Differences in Census Omission Rates," Demography, Vol. 27:285-302 (1990). | | | |
| CP-754 | Memorandum from John Abowd and David Brown, September 28, 2018 ("NRFU Success Rate.docx"). | | | |
| CP-755 | U.S. Census Bureau, "U.S. Census Bureau Demonstrates Readiness for the 2020 Census" (2018). Available at: https://www.census.gov/newsroom/press-releases/2018/census-demonstrates-readiness-for-2020-census.html. | | | |
| CP-756 | 2018 ACS questionnaire | | | |
| CP-757 | Bahrampour, T. (Jan. 30, 2018) "Non-citizens won't be hired as census-takers in 2020, staff is told," The Washington Post, available at https://www.washingtonpost.com/local/social-issues/non-citizens-wont-be-hired-as-census-takers-in-2020-staff-is-told/2018/01/30/b327c8d8-05ee-11e8-94e8-e8b8600ade23_story.html?utm_term=.4a1d4bbba5e9 (as of Sept. 19, 2018). | | | |
| CP-758 | Singer, E., Van Hoewyk, J. and Neugebauer, R., (2003) "Attitudes and Behavior: The Impact of Privacy and Confidentiality Concerns on Participation in the 2000 Census," Public Opinion Quarterly, 67(3), pp. 368-384. | | | |
| CP-759 | Singer, E., Mathiowetz, N., and Couper, M., (1993) "The Impact of Privacy and Confidentiality Concerns on Survey Participation the Case of the 1990 U.S. Census" Public Opinion Quarterly, 57(4), pp. 465-482. | | | |
| CP-760 | U.S. Government Accountability Office (GAO), Statement of Robert Goldenkoff, Director, Strategic Issues and David A. Powner, Director, Information Technology,  2020 CENSUS Continued Management Attention Needed to Mitigate Key Risks Jeopardizing a Cost-Effective and Secure Enumeration (April 18, 2018), Testimony Before the Subcommittee on Commerce, Justice, Science, and Related Agencies, Committee on Appropriations, House of Representatives (GAO-18-416T) (April 18, 2018) | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-761 | Brown, J., Heggeness, M., Dorinski, S., Warren, L., and Yi, M., Understanding Quality of Alternative Citizenship Data Sources for the 2020 Census, Center for Economic Studies, U.S. Census Bureau Working Paper 18-38. (Aug. 6, 2018), available at https://www2.census.gov/ces/wp/2018/CES-WP-18-38.pdf (as of September 19, 2018). | | | |
| CP-762 | U.S. Office of Management and Budget (OMB), Evaluating Survey Questions: An Inventory of Methods, Statistical Policy Working Paper 47 (Jan. 2016), Statistical and Science Policy Office, available at https://www.bls.gov/osmr/spwp47.pdf | | | |
| CP-763 | Linked In of Sahra Su, Chief of Staff of US Department of Commerce | | | |
| CP-764 | Email from David Langdon to Sahra Park-Su re: 2020 and ACS topics (6/30/17) | | | |
| CP-765 | Email from Park-Su to D. Langdon re: Fwd: Steering Committee Read Ahead -- Citizenship (1/11/18) [AR 3549] | AR | | |
| CP-766 | Email from Park-Su to J. Uthmeier re: Steering Committee meeting tomorrow (1/29/18) [AR 1984] | AR | | |
| CP-767 | Email from Park-u to REDACTED re: Slide Deck for Secretary Ross Briefing (1/16/18) [AR 3503] | AR | | |
| CP-768 | Email from A. Willard to Park-Su re: Questions for Census (1/30/18) [AR 3706] | AR | | |
| CP-769 | Email from E. Comstock to Macie Leach re: Schedule for Wednesday, March 7, 2018 (3/7/18) [AR 2440] | AR | | |
| CP-770 | Email from Sahra Su to Park-Su re: Summaries (3/21/18) [AR 3566] | AR | | |
| CP-771 | FNS, "USDA Food Plans:  Cost of Food" (available at https://www.cnpp.usda.gov/USDAFoodPlansCostofFood) | | | |
| CP-772 | Expert Report of Andrew Reamer | | | |
| CP-773 | Curriculum Vitae of Andrew Reamer | | | |
| CP-774 | Initial Analysis: 16 Large Census-guided Financial Assistance Programs (August 2017), available at https://gwipp.gwu.edu/counting-dollars-2020-role-decennial-census-geographicdistribution-federal-funds. | | | |
| CP-775 | Estimating Fiscal Costs of a Census Undercount to States (March 2018), available at https://gwipp.gwu.edu/counting-dollars-2020-role-decennial-census-geographicdistribution-federal-funds. | | | |
| CP-776 | Andrew Reamer and Rachel Carpenter, "Counting for Dollars: The Role of the Decennial Census in the Distribution of Federal Funds," The Brookings Institution, March 9, 2010. Available at https://www.brookings.edu/research/counting-for-dollars-the-role-of-the-decennial-census-in-the-distribution-offederal-funds/ | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-777 | Catalog Of Federal Domestic Assistance – CFDA, Investopedia, available at https://www.investopedia.com/terms/c/catalog-of-federal-domestic-assistance-cfda.asp | | | |
| CP-778 | CFDA Website, https://beta.sam.gov/ | | | |
| CP-779 | Figures from Historical Table 6.1 - Composition of Outlays: 1940–2023 of "Budget of the United States Government, Fiscal Year 2019," February 2018, available at https://www.whitehouse.gov/wpcontent/ uploads/2018/02/hist06z1-fy2019.xlsx. | | | |
| CP-780 | Office of Management and Budget, "Analytical Perspectives, Budget of the United States Government, Fiscal Year 2019," Supplemental Materials, February 2018, Table 19.8: Direct Loan Transactions of the Federal Government and Table 19.9: Guaranteed Loan Transactions of the Federal Government, available at https://www.whitehouse.gov/omb/analytical-perspectives/. | | | |
| CP-781 | U.S. Census Bureau, Urban-Rural Classification, available at https://www.census.gov/geo/reference/urban-rural.html. | | | |
| CP-782 | U.S. Census Bureau, "Methodology for the United States Population Estimates: Vintage 2017, Nation, States, Counties, and Puerto Rico – April 1, 2010 to July 1, 2017," available at https://www2.census.gov/programssurveys/ popest/technical-documentation/methodology/2010-2017/2017-natstcopr-meth.pdf. | | | |
| CP-783 | U.S. Census Bureau, "Chapter 3. Frame Development" in "American Community Survey: Design and Methodology," January 2014. | | | |
| CP-784 | Danielle Neiman, Susan King, David Swanson, Stephen Ash, Jacob Enriquez, and Joshua Rosenbaum, "Review of the 2010 Sample Redesign of the Consumer Expenditure Survey," presented at the Joint Statistical Meetings, October 2015. | | | |
| CP-785 | U.S. Census Bureau, "Section 10.6: Editing and Imputation" in "American Community Survey: Design and Methodology," January 2014. | | | |
| CP-786 | U.S. Census Bureau, "Chapter 11. Weighting and Estimation," in "American Community Survey: Design and Methodology," January 2014. | | | |
| CP-787 | U.S. Census Bureau, "Chapter 14: Estimation of Variance" in "Current Population Survey: Design and Methodology," Technical Paper 66, October 2006. | | | |
| CP-788 | "School Meals: Rates of Reimbursement," Food and Nutrition Service, USDA, at https://www.fns.usda.gov/school-meals/rates-reimbursement. | | | |
| CP-789 | Catalog of Domestic Assistance, op. cit. | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-790 | U.S. Department of Education Program webpage at https://www2.ed.gov/programs/titleiparta/index.html. | | | |
| CP-791 | U.S. Department of Education, "Education for the Disadvantaged: Fiscal Year 2019 Budget Request," p. A-12, at https://www2.ed.gov/about/overview/budget/budget19/justifications/a-ed.pdf. | | | |
| CP-792 | U.S. Department of Education, "Department of Education Budget Tables," available at https://www2.ed.gov/about/overview/budget/tables.html. | | | |
| CP-793 | U.S. Department of Education, "Title I Allocation Formulas," presentation at the National Title I Conference, February 2018, Philadelphia, Pennsylvania, available at https://www2.ed.gov/about/offices/list/oese/oss/technicalassistance/titleiallocationformulastitleiconfppt22018.pdf | | | |
| CP-794 | U.S. Department of Education, "Department of Education Budget Tables," p. A-15, available at https://www2.ed.gov/about/overview/budget/tables.html. | | | |
| CP-795 | U.S. Department of Education, "Education for the Disadvantaged: Fiscal Year 2019 Budget Request," pp. A-15-16, at https://www2.ed.gov/about/overview/budget/budget19/justifications/a-ed.pdf. | | | |
| CP-796 | U.S. Census Bureau, "SAIPE Methodology," at https://www.census.gov/programs-surveys/saipe/technicaldocumentation/methodology.html. | | | |
| CP-797 | U.S. Census Bureau, "American Community Survey: Design and Methodology," January 2014, at https://www.census.gov/programs-surveys/acs/methodology/design-and-methodology.html. | | | |
| CP-798 | WIC program website at https://www.fns.usda.gov/wic/women-infants-and-children-wic | | | |
| CP-799 | Congressional Research Service, "A Primer on WIC: The Special Supplemental Nutrition Program for Women, Infants, and Children," Report R44115, April 7,2017, available at https://www.everycrsreport.com/files/20170407 R441156016e730b90870b2d72a71fa9e0d8c70285d73ea.pdf. | | | |
| CP-800 | U.S. Department of Agriculture, "2019 President's Budget: Food and Nutrition Service," February 2018, p. 32-64, available at https://www.obpa.usda.gov/32fns2019notes.pdf. | | | |
| CP-801 | FNS, "WIC Funding and Program Data" at https://www.fns.usda.gov/wic/wic-funding-and-program-data | | | |
| CP-802 | Office of Community Services Program home page at https://www.acf.hhs.gov/ocs/programs/ssbg. | | | |
| CP-803 | ACF, "SSBG Fact Sheet," at https://www.acf.hhs.gov/ocs/resource/ssbg-fact-sheet. | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-804 | Fiscal Year 2015 SSBG State Profile" at https://www.acf.hhs.gov/sites/default/files/ocs/rpt ssbg state data fy2015 0.pdf. | | | |
| CP-805 | ACF, "FY 2019 Justification of Estimates for Appropriations Committees," p. 259, at https://www.acf.hhs.gov/sites/default/files/olab/acf master cj acf final 3 19 0.pdf. | | | |
| CP-806 | U.S. Census Bureau, "Methodology For The United States Population Estimates: Vintage 2017, Nation, States, Counties, and Puerto Rico – April 1, 2010 to July 1, 2017," at https://www2.census.gov/programssurveys/ popest/technical-documentation/methodology/2010-2017/2017-natstcopr-meth.pdf. | | | |
| CP-807 | U.S. Census Bureau, SAIPE interactive data tool at https://www.census.gov/datatools/demo/saipe/saipe.html?s appName=saipe&map yearSelector=2016&map geoSelector=aa c. | | | |
| CP-808 | Debra Whitford, "2013 State-Level Estimates of Infants and Pre-School-Age Children at or Below 185 Percent of Poverty," September 1, 2015, available at https://fns-prod.azureedge.net/sites/default/files/wic/2013%20State-Level-Estimates-of-Infants-and-Pre-School-Age-Children-at-or%20....pdf. | | | |
| CP-809 | Juan Carlos Suarez Serrato and Philippe Wingender, Estimating Local Fiscal Multipliers; Working Paper 22425, National Bureau of Economic Research (July 2016), http://www.nber.org/papers/w22425.pdf. | | | |
| CP-810 | U.S. Government Accountability Office (GAO), Formula Grants; Effects of Adjusted Population Counts on Federal Funding to States (GAO/HEHS-99-69) (February 1999) | | | |
| CP-811 | Christopher Warshaw, The Effect of an Undercount on the Census due to a Citizenship Question on Population Counts, Apportionment, and the Distribution of Political Power in America (Sept. 7, 2018). | | | |
| CP-812 | Reamer Census-guided funding in rural America draft 08-30-18.pdf [REAMER_000001-REAMER_000016] | | | |
| CP-813 | TEGL_16-17.pdf [REAMER_000017- REAMER_000046] | | | |
| CP-814 | Title I 09-17-18.xlsx [REAMER_000049] | | | |
| CP-815 | WIC 09-17-18.xlsx [REAMER_000050] | | | |
| CP-816 | Fraga_NonResponseScenarios 9-17-18 Reamer analysis.xlsx [REAMER_000051] | | | |
| CP-817 | Fraga_NonResponseScenarios 9-17-18 (1).csv [REAMER_000052] | | | |

| Exhibit Number | Document Description | AR | Date Identified | Date Entered |
|---|---|---|---|---|
| CP-818 | Social Service Block Grants 09-17-18.xlsx [REAMER_000053] | | | |
| CP-819 | Testimony of Dr. Lisa Handley, Trial Transcript (November 13, 2018) State of New York, et al. v. United States Department of Commerce, et al. No. 18-cv-2921; New York Immigration Coalition, et al. v. United States Department of Commerce, et al., No. 18-cv-5025 | | | |
| CP-820 | Testimony of Hermann Habermann, Trial Transcript (November 6, 2018) State of New York, et al. v. United States Department of Commerce, et al. No. 18-cv-2921; New York Immigration Coalition, et al. v. United States Department of Commerce, et al., No. 18-cv-5025 | | | |
| CP-820 | Trial Affidavit of Hermann Habermann, ECF No. 498-11, State of New York, et al. v. United States Department of Commerce, et al. No. 18-cv-2921 | | | |

# CERTIFICATE OF SERVICE

Case Name: **State of California, et al. v.**      No.     **3:18-cv-01865**
            **Wilbur L. Ross, et al.**

I hereby certify that on <u>December 12, 2018</u>, I electronically filed the following documents with the Clerk of the Court by using the CM/ECF system:

**PLAINTIFFS' EXHIBIT LIST**

I certify that **all** participants in the case are registered CM/ECF users and that service will be accomplished by the CM/ECF system.

I declare under penalty of perjury under the laws of the State of California the foregoing is true and correct and that this declaration was executed on <u>December 12, 2018</u>, at Sacramento, California.

| Eileen A. Ennis | */s/ Eileen A. Ennis* |
|:---:|:---:|
| Declarant | Signature |

SA2018100904
13364889.docx