JOSEPH H. HUNT
Acting Assistant Attorney General
BRETT A. SHUMATE
Deputy Assistant Attorney General
JOHN R. GRIFFITHS
Director, Federal Programs Branch
CARLOTTA P. WELLS
Assistant Director, Federal Programs Branch
MARSHA S. EDNEY
Senior Trial Counsel
KATE BAILEY
CAROL FEDERIGHI
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
P.O. Box 883
Washington, DC  20044
Tel.: (202) 514-1903
Email: carol.federighi@usdoj.gov

Attorneys for Defendants

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

| | |
|---|---|
| STATE OF CALIFORNIA, *et al.*,<br><br>    Plaintiffs,<br><br>v.<br><br>WILBUR L. ROSS, JR., *et al.*,<br><br>    Defendants. | Civil Action No. 3:18-cv-01865-RS and<br>Civil Action No. 3:18-cv-02279-RS<br><br>**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' JOINT EXHIBIT LIST**<br><br>Dept.:  3<br>Judge:  The Honorable Richard G. Seeborg<br>Trial Date:    January 7, 2019<br>Action Filed:   March 26, 2018 |
| CITY OF SAN JOSE, *et al.*,<br><br>    Plaintiffs,<br><br>v.<br><br>WILBUR L. ROSS, JR., *et al.*,<br><br>    Defendants. | |

Pursuant to the Stipulation and Order entered by the Court on December 3, 2018 (ECF No. 199), Defendants United States Department of Commerce, Wilbur L. Ross, Jr., in his official capacity as Secretary of Commerce, Bureau of the Census, and Ron S. Jarmin, in his capacity as performing the non-exclusive functions and duties of the Director of the U.S. Census Bureau, hereby submit their objections to Plaintiffs' Joint Exhibit List, attached as Exhibit 1 hereto. Defendants provide further explanation regarding their objections below:

AR: Denotes those documents that the parties have stipulated to include in the "Administrative Record" for this Court's review and to jointly move into evidence. Defendants nevertheless note that, in response to the court's July 3, 2018, order in the related case of *State of New York v. U.S. Department of Commerce*, No. 18-cv-01829 (S.D.N.Y.), Defendants collected and produced a broader set of materials than would normally be considered appropriate for an administrative record.

401: Denotes objection on ground of lack of relevance.

403: Denotes objection on ground that the probative value is outweighed by prejudice, confusion, waste of time, or cumulativeness of evidence.

401 & 403: Defendants have asserted these objections for extra-record materials that Plaintiffs may seek to admit to support the merits of their challenges to the Secretary's decision. As Defendants set forth in their motion in limine, these challenges to a final agency action are properly reviewed, if at all, on the basis of the administrative record, and Defendants therefore have objected to all such extra-record materials on this basis. Such objections may not apply to the same extent should Plaintiffs be seeking to introduce this evidence only for the purposes of establishing their standing.

602: Denotes objection on ground that the sponsoring witness may lack personal knowledge of the provenance or contents of the exhibit.

701: Denotes objection on the basis that the document contains opinion or expert testimony and the sponsoring witness is not an expert.

702: Denotes objection on the basis that the statements contained in the document are not properly the subject of opinion testimony that can help the trier of fact to understand the evidence or determine a fact in issue.

802: Denotes objection on the basis that the exhibit is or contains hearsay not subject to an exception.

805: Denotes objection on the basis that the exhibit is or contains hearsay within hearsay and all layers of hearsay are not subject to an exception.

901: Denotes objection the basis that the exhibit will need to be properly authenticated before it is admitted.

901/RSG-B8:  Denotes objection on the basis that Plaintiffs did not identify a sponsoring witness as required by paragraph B8 of the Guidelines for Final Pretrial Conference in Bench Trials Before District Judge Richard Seeborg ('RSG-B8").

Dated: December 28, 2018                          Respectfully submitted,

                                                  JOSEPH H. HUNT
                                                  Assistant Attorney General

                                                  BRETT A. SHUMATE
                                                  Deputy Assistant Attorney General

                                                  JOHN R. GRIFFITHS
                                                  Director, Federal Programs Branch

                                                  CARLOTTA P. WELLS
                                                  Assistant Branch Director

                                                  /s/ Carol Federighi
                                                  MARSHA STELSON EDNEY
                                                  Senior Trial Counsel
                                                  KATE BAILEY
                                                  CAROL FEDERIGHI
                                                  Trial Attorneys
                                                  United States Department of Justice
                                                  Civil Division, Federal Programs Branch
                                                  P.O. Box 883
                                                  Washington, DC 20044
                                                  Tel.: (202) 514-1903
                                                  Email: carol.federighi@usdoj.gov

                                                  Attorneys for Defendants

# EXHIBIT 1

| DEFENDANTS' OBJECTIONS TO PLAINTIFFS' JOINT EXHIBIT LIST | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit** | **Exhibit Description** | **AR** | **Objection(s)** | **Sponsor** | **Date Offered** | **Date Entered** |
| PTX-001 | Initial Administrative Record [AR 000001–001320] | AR | none | - | | |
| PTX-002 | Supplemental Memorandum by Secretary of Commerce Wilbur Ross Regarding the Administrative Record in Census Litigation (6/21/2018) [AR 1321] | AR | none | - | | |
| PTX-003 | 1st Supplemental AR Production [AR 1322–3735] | AR | none | - | | |
| PTX-004-A | 2nd Supplemental AR Production [AR 003736–4712] | AR | none | - | | |
| PTX-004-B | 2nd Supplemental AR Production [AR 4713–6680] | AR | none | - | | |
| PTX-004-C | 2nd Supplemental AR Production [AR 6681–9055] | AR | none | - | | |
| PTX-004-D | 2nd Supplemental AR Production [AR 9056-12464] | AR | none | - | | |
| PTX-005 | Disclosure Review Board (DRB) Release produced 8/28/2018 [0010357DRB–0011004DRB] and DRB Release produced 9/4/2018 [0010608DRB–0011003DRB] | AR | none | - | | |
| PTX-006 | Intentionally left blank | - | - | - | - | - |
| PTX-007 | 4th Supplemental AR Production [AR 012464–012543] | AR | none | - | | |
| PTX-008 | Privilege Overturns produced 9/17/2018 [AR 012476, 012755–012756] | AR | none | - | | |
| PTX-009 | DRB Release produced 9/19/2018 – 2017 ACS Data [AR 012757–012762] | AR | none | - | | |
| PTX-010 | Additional Stakeholder Briefs produced 9/26/2018 [AR 012763–012767] | AR | none | - | | |
| PTX-011 | Documents Produced in Response to 5th Motion to Compel [AR012768–012803] | AR | none | - | | |
| PTX-012 | Documents Produced in Response to Docket No. 349 [AR 012804-012826] | AR | none | - | | |
| PTX-013 | 10th Supplemental AR Production [AR 012827–013022] | AR | none | - | | |
| PTX-014 | Document Produced in Response to Docket No. 361 [AR 013023–013024] | AR | none | - | | |
| PTX-015 | DRB Release - Focus Group Materials produced 10/3/2018 [AR 013025–013099] | | 401, 403, 802 | | | |
| PTX-016 | Additional Supplemental AR Documents Produced by Defendants [11 excel sheets, 0012128-0012966 (excl. )] | AR | none | - | | |
| PTX-017 | Letter from A. Gary to J. Thompson re: Legal Authority for American Community Survey Questions (11/4/2016) [AR 000311] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-018 | Email from I. Hernandez to Secretary Ross and B. Lenihan, cc: E.Herbst, W. Teramoto re: Census Updates (8/8/2017) [AR 000317] | AR | none | - | | |
| PTX-019 | Email from K. Kobach to W. Teramoto re: Follow up on our phone call (7/24/2017) [AR 000763] | AR | none | - | | |
| PTX-020 | Letter from Secretary Ross to K. Harris (1/31/2018) [AR 000782] | AR | none | - | | |
| PTX-021 | Summary of Discussion between Secretary Ross and Rep. Pelosi re: 3/23/2018 meeting [AR 001274] | AR | none | - | | |
| PTX-022 | Memo from J. Abowd to Secretary Ross re: Technical Review of the Department of Justice to Add Citizenship Question to the 2020 Census (Jan. 19, 2018) [AR 001277] | AR | none | - | | |
| PTX-023 | Questions on the Jan 19 Draft Census Memo on the DoJ Citizenship Question Reinstatement Request (final AR version) [AR 001286] | AR | none | - | | |
| PTX-024 | Summary Analysis of the Key Differences Between Alternative C and Alternative D (No date) [AR 001304] | AR | none | - | | |
| PTX-025 | Memorandum from J. Abowd to W. Ross, Subject: "Preliminary analysis of Alternative D (Combined Alternatives B and C)" (March 1, 2018) AR 001308] | AR | none | - | | |
| PTX-026 | Memorandum from Secretary Ross to Karen Dunn Kelley re Reinstatement of Citizenship Question on the 2020 Decennial Census Questionnaire (3/26/18) ("Decision Memo") [AR 001313] | AR | none | - | | |
| PTX-027 | Email from A. Willard to R. Jarmin re: Please call Kevin (12/15/2017) [AR 001332] | AR | none | - | | |
| PTX-028 | Email from V. Velkoff to A. Willard re: Tuesday availability (7/25/2017) [AR 001393] | AR | none | - | | |
| PTX-029 | Email from A. Willard to V. Velkoff re: Tuesday availability (7/25/2017) [AR 001404] | AR | none | - | | |
| PTX-030 | Email from D. Langdon to E. Herbst re: Census Bureau briefing for OS politicals (2/2/2017) [AR 001410] | AR | none | - | | |
| PTX-031 | Email from E. Comstock to C. Neuhaus et al. re: Census (8/29/2017) [AR 001411] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|-------------|-------------|
| PTX-032 | Letter from A. Gary to R. Jarmin re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/12/2017) [AR 001525] | AR | none | - | | |
| PTX-033 | Email from J. Uthmeier to E. Lamas and R. Jarmin re: DOJ letter (12/15/2017) [AR 001634] | AR | none | - | | |
| PTX-034 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 001954] | AR | none | - | | |
| PTX-035 | Email from K. Dunn Kelley to J. Uthmeier re: Prep for Wed Census meeting with Sec (9/5/2017) [AR 001996] | AR | none | - | | |
| PTX-036 | Email from K. Dunn Kelley to J. Uthmeier re: Prep for Wed Census meeting with Sec (9/5/2017) [AR 001998] | AR | none | - | | |
| PTX-037 | Email from J. Uthmeier to E. Comstock re: Census Matter Follow-up (9/7/2017) [AR 002034] | AR | none | - | | |
| PTX-038 | Email from James Uthmeier to Mark Neuman [confirmed by Privilege Log] re: Questions re Census (9/8/2017) [AR 002051_0001] | AR | none | - | | |
| PTX-039 | Email from M. Walsh to W. Teramoto and J. Rockas (3/16/2018) [AR 002160] | AR | none | - | | |
| PTX-040 | Email from W. Teramoto to J. Rockas re: NEED APPROVAL – GILLIAN QUOTES (3/16/2018) [AR 002167] | AR | none | - | | |
| PTX-041 | Email from C. Jones to E. Comstock re: Seeking comment - citizenship question (2/28/2018) [AR 002199] | AR | none | - | | |
| PTX-042 | Email from B. Reist to E. Comstock re: Citizenship Questions – Complete Set (2/2/2018) [AR 002292] | AR | none | - | | |
| PTX-043 | Questions on the Jan. 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 002294] | AR | none | - | | |
| PTX-044 | Email from J. Uthmeier to E. Comstock re: Census Matter Follow-Up (9/7/2017) [AR 002395] | AR | none | - | | |
| PTX-045 | Email from Secretary Ross to E. Comstock (9/1/2017) [AR 002424] | AR | none | - | | |
| PTX-046 | Email from C. Neuhaus to S. Park-Su et al., re: Census (8/29/2017) [AR 002426] | AR | none | - | | |
| PTX-047 | Email from S. Park-Su to E. Comstock, cc: C. Neuhaus, M. Leach, I. Hernandez, C. Dorsey, M. Bedan, re: Census (8/29/2017) [AR 002429] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-048 | Email from E. Comstock to W. Teramoto re: Calls with DOJ (9/16/2017)[AR 002458] | AR | none | - | | |
| PTX-049 | Email from E. Comstock to P. Davidson, J. Uthmeier, cc: W. Teramoto, re: Census Matter Follow Up (9/7/2017) [AR 002459] | AR | none | - | | |
| PTX-050 | Email from E. Comstock to W. Teramoto re: Memo on Census Question (8/16/2017) [AR 002461] | AR | none | - | | |
| PTX-051 | Email from E. Comstock to [REDACTED] re: Call today to discuss DoC Issues (5/4/2017) [AR 002462] | AR | none | - | | |
| PTX-052 | Email from P. Davidson to W. Ross, re: Letter from DOJ (10/8/2017) [AR 002482] | AR | none | - | | |
| PTX-053 | Email from P. Davidson to B. Murnane re: John Gore from DOJ called - his number is [redacted] (11/27/2017) [AR 002496] | AR | none | - | | |
| PTX-054 | Email between E. Comstock, W. Ross, and W. Teramoto re: ITA Request for [Redacted] (9/1/2017) [AR 002519] | AR | none | - | | |
| PTX-055 | Email from E. Comstock to W. Ross re: Your Question on the Census (3/10/2017) [AR 002521] | AR | none | - | | |
| PTX-056 | Email from W. Ross to W. Teramoto re: Census (1/29/2018) [AR 002525] | AR | none | - | | |
| PTX-057 | Email from W. Ross to P. Davidson re: Census (9/19/2017) [AR 002528] | AR | none | - | | |
| PTX-058 | Email from B. Alexander to H. Geary (4/5/2017) [AR 002561] | AR | none | - | | |
| PTX-059 | Email between J. Gore and M. Leach, re: Call (9/13/2017) [AR 002628] | AR | none | - | | |
| PTX-060 | Email from Macie Leach to John Gore re: Call (9/13/2017) [AR 002634] | AR | none | - | | |
| PTX-061 | Emails between W. Teramoto, D. Cutrona, J. Gore re: Call (9/18/2017) [AR 002636] | AR | none | - | | |
| PTX-062 | Email from W. Teramoto to D. Cutrona re: Call (9/18/2017) [AR 002637] | AR | none | - | | |
| PTX-063 | Email from W. Teramoto to J. Gore and D. Cutrona re: Call (9/16/2017) [AR 002639] | AR | none | - | | |
| PTX-064 | Email from J. Rockas to K. Manning re: Citizenship Question (3/19/2018) [AR 002643] | AR | none | - | | |
| PTX-065 | Email from J. Rockas to W. Teramoto (3/16/2018) [AR 002646] | AR | none | - | | |
| PTX-066 | Intentionally left blank | - | - | - | - | - |
| PTX-067 | Email from D. Cutrona to W. Teramoto re: Call (9/18/2017) [AR 002651] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|--------------|---------|--------------|--------------|
| PTX-068 | Email from D. Cutrona to W. Teramoto re: Call (9/17/2017) [AR 002653] | AR | none | - | | |
| PTX-069 | Email between W. Teramoto and M. Leach, re: John Gore- DOJ (9/15/2017) [AR 002659] | AR | none | - | | |
| PTX-070 | 2016 Internet Breakoff Rates [AR 002737] | AR | none | - | | |
| PTX-071 | Email from R. Jarmin to K. Kelley re: Question (2/14/2018) [AR 003274] | AR | none | - | | |
| PTX-072 | Email from R. Jarmin to K. Kelley re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/22/2017) [AR 003289] | AR | none | - | | |
| PTX-073 | Email from S. Buckner to R. Jarmin re: Urgent query from Science (1/2/2018) [AR 003323] | AR | none | - | | |
| PTX-074 | Email from E. Lamas to A. Willard re: Please call Karen (12/15/2017) [AR 003347] | AR | none | - | | |
| PTX-075 | Email from J. Abowd to R. Jarmin re: DOJ Letter (12/15/2017) [AR 003354] | AR | none | - | | |
| PTX-076 | Email from R. Jarmin to K. Kelley re: DOJ (2/6/2018) [AR 003460] | AR | none | - | | |
| PTX-077 | Email from E. Lamas to K. Kelley re: Two questions from Molly McCarthy on Citizenship as a topic (10/11/2017) [AR 003470] | AR | none | - | | |
| PTX-078 | Email from S. Park-Su to M. Walsh and B. Lenihan re: FW: MOU Update (3/6/2018) [AR 003588] | AR | none | - | | |
| PTX-079 | Email from E. Comstock to K. Kelley, M. Walsh, and J. Rockas re: Potential House CJS Minority Questions for Tomorrow's Hearing (3/20/2018) [AR 003597] | AR | none | - | | |
| PTX-080 | Email from D. Langdon to E. Comstock re: 2020 Census Topics (3/10/2017) [AR 003685] | AR | none | - | | |
| PTX-081 | Email from D. Langdon to E. Comstock and E. Herbst re: 2020 topics briefing (3/15/2017) [AR 003686] | AR | none | - | | |
| PTX-082 | Email from B. Alexander to E. Comstock (4/20/2017) [AR 003694] | AR | none | - | | |
| PTX-083 | Email from E. Comstock to W. Ross re: "FW: Census Testimony for Wed. May 3 House CJS Hearing" (5/1/2017) [AR 003695] | AR | none | - | | |
| PTX-084 | Email from W. Ross to W. Teramoto re: Census (5/2/2017) [AR 003699] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|-------------|-------------|
| PTX-085 | Email from E. Comstock to E. Branstad re: DOJ contact (5/4/2017) [AR 003701] | AR | none | - | | |
| PTX-086 | Email from D. Langdon to L. Blumerman, "Fwd: Requested Information - Legal Review All Residents..." (5/24/2017) [AR 003702] | AR | none | - | | |
| PTX-087 | Calendar Invite from J. Uthmeier to E. Comstock for meet with James re: Census Citizenship (6/27/2017) [AR 003705] | AR | none | - | | |
| PTX-088 | Email from A.M. Neuman to E. Comstock re: Census Question (4/14/2017) [AR 003709] | AR | none | - | | |
| PTX-089 | Email between E. Comstock and W. Ross re: Census (5/2/2017) [AR 003710] | AR | none | - | | |
| PTX-090 | Draft Response Template re: Citizenship Question [AR 003870] | AR | none | - | | |
| PTX-091 | Memo from W. Ross to K. D. Kelley re: Reinstatement of a Citizenship Question on the 2020 Decennial Census Questionnaire (3/26/2018) [AR 003893] | AR | none | - | | |
| PTX-092 | Email from K. Kelley to R. Jarmin re: re: Need DOC Guidance--Race/Ethnicity Questions and Citizenship (1/24/2018) [AR 003978] | AR | none | - | | |
| PTX-093 | Email from Quinley to Kelly, et al. RE: Agenda for January 11 Steering Committee  (1/10/18) [AR 3981] | AR | none | - | | |
| PTX-094 | Agenda for Steering Committee meeting, January 11, 2018, 11:45 AM to 12:45 AM [AR 3982] | AR | none | - | | |
| PTX-095 | Email from W. Teramoto to E. Comstock re: Memo on Census Question (8/16/2017) [AR 003983] | AR | none | - | | |
| PTX-096 | Email from W ilbur Ross to Earl Comstock re: Census Matter (8/10/2017) [AR 003984] | AR | none | - | | |
| PTX-097 | Email from E. Comstock to W. Ross, cc: W. Teramoto, re: ITA Request for [redacted] (9/1/2017) [AR 004002] | AR | none | - | | |
| PTX-098 | Email from E. Comstock to W. Ross (8/8/2017) [AR 004004] | AR | none | - | | |
| PTX-099 | PowerPoint Presentation (with notes) titled, "Submission of the 2020 Census and American Community Survey Questions to Congress" (Feb. 2018) [AR 4802] | AR | none | - | | |
| PTX-100 | Hearing Prep: Tribal Qs&As for February 14, 2018 [AR 004863] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|--------------|--------------|
| PTX-101 | Memo from J. Abowd to R. Jarmin re: Summary of Quality/ Cost of Alternatives for Meeting Department of Justice Request for Citizenship Data (1/3/2018) [AR 005473] | AR | none | - | | |
| PTX-102 | Email from R. Jarmin to A. Gary re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (1/3/2018) [AR 005489] | AR | none | - | | |
| PTX-103 | Alternative Sources of Citizenship Data for the 2020 Census (12/22/2017) [AR 005500] | AR | none | - | | |
| PTX-104 | Memo from S. Ewert to K. Humes re: Citizenship and survey response rates (2/7/2017) [AR 005596] | AR | none | - | | |
| PTX-105 | Email from K. Prewitt to J. Abowd re census citizenship (2/25/2018) [AR 006156] | AR | none | - | | |
| PTX-106 | Email from M. Hansen to S. Jost re: Census 2020 (2/6/2018) [AR 006236] | AR | none | - | | |
| PTX-107 | Email from J. David Brown to J. Eltinge, et al. re: Methodological text and selected references (1/3/2018) [AR 006575] | AR | none | - | | |
| PTX-108 | Email from M. Heggeness to J. Abowd re: Internal Meeting Re: DOJ Letter Response (1/2/2018) [AR 006623] | AR | none | - | | |
| PTX-109 | Email from P. Beatty to J. Abowd re: Trump Justice Department Pushed for Citizenship Question on Census (1/2/2018) [AR 006629] | AR | none | - | | |
| PTX-110 | Email from R. Jarmin to A. Fontenot, J. Abowd re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/22/2017) [AR 006659] | AR | none | - | | |
| PTX-111 | Letter from Arthur Gary to Defendant Jarmin, Re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/12/2017) [AR 007729] | AR | none | - | | |
| PTX-112 | Email from J. Abowd to J. Whitehorne re: Citizenship on the ACS (12/18/2017) [AR 008239] | AR | none | - | | |
| PTX-113 | 2020 Census: Adding Content to the Questionnaire [AR 008291] | AR | none | - | | |
| PTX-114 | Email from R. Jarmin to C. Jones re: Question (2/14/2018) [AR 008325] | AR | none | - | | |
| PTX-115 | Email from R. Jarmin to A. Fontenot re: Citizenship question (1/18/2018) [AR 008345] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-116 | Email from J. Thompson to R. Jarmin re: Letter to Secretary Ross (1/29/2018) [AR 008554] | AR | none | - | | |
| PTX-117 | Letter from former Census Directors Barabba, Riche, Prewitt, Murdock, Groves, and Thompson to Secretary Ross (1/26/2018) [AR 008555] | AR | none | - | | |
| PTX-118 | Email from E. Lamas to S. Buckner re: DOC Clearance Update (1/24/2018) [AR 008558] | AR | none | - | | |
| PTX-119 | Email from S. Buckner to R. Jarmin (1/4/2018) [AR 008630] | AR | none | - | | |
| PTX-120 | Email from J. Abowd to S. Garfinkel re: 2018-03- 08 Challenges and Experiences Adapting Differentially Private Mechanisms to the 2020 Census (3/5/2018) [AR 008911] | AR | none | - | | |
| PTX-121 | Garfinkel Presentation- "Challenges and Experiences Adapting Differentially Private Mechanisms to the 2020 Census" [AR 008912] | AR | none | - | | |
| PTX-122 | Email from J. Abowd to B. Reist et al. re: FINAL VERSION ATTACHED (1/4/2018) [AR 009008] | AR | none | - | | |
| PTX-123 | Email from J. Abowd to J. Brown et al. re: DOJ Letter Follow-up (12/19/2017) [AR 009068] | AR | none | - | | |
| PTX-124 | Email from C. Jones to S. Park-Su re: Draft Response to Question (2/24/2018) [AR 009190] | AR | none | - | | |
| PTX-125 | Email from K. Hancher to R. Jarmin re: DOJ Meeting (2/15/2018) [AR 009193] | AR | none | - | | |
| PTX-126 | Email from J. Abowd to K. Evans re: Is this the memo you referred to on the call? (3/5/2018) [AR 009345] | AR | none | - | | |
| PTX-127 | Email from R. Jarmin to M. Berning re: SSA (2/13/2018) [AR 009444] | AR | none | - | | |
| PTX-128 | Email from J. Treat to R. Jarmin re: Notes from the meeting with the Secretary (2/13/2018) [AR 009450] | AR | none | - | | |
| PTX-129 | Email from [Redacted] to R. Jarmin re: Items (1/2/2018) [AR 009679] | AR | none | - | | |
| PTX-130 | 2016 Breakoff data [AR 009692] | AR | none | - | | |
| PTX-131 | Email from R. Jarmin to K. Kelley re: Need DOC Guidance--Race/Ethnicity Questions and Citizenship (1/24/2018) [AR 009739] | AR | none | - | | |
| PTX-132 | Email to K. Kelley re: Items to cover w/ Izzy (9/5/2017) [AR 009799] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|---------------------|-----|--------------|---------|--------------|--------------|
| PTX-133 | Memo from J. Abowd to W. Ross re: Preliminary analysis of Alternative D (Combined Alternatives B and C) (3/1/2018) [AR 009812] | AR | none | - | | |
| PTX-134 | Memo from E. Comstock to W. Ross re: Census Discussions with DoJ (9/8/2017) [AR 009834] | AR | none | - | | |
| PTX-135 | 2020 Census: Adding Content to the Questionnaire [AR 009865] | AR | none | - | | |
| PTX-136 | 2017 Break-off analysis  [AR 010382] | AR | none | - | | |
| PTX-137 | Memorandum from Center for Survey Measurement (CSM) to Associate Directorate for Research and Methodology re: Respondent Confidentiality Concerns (9/20/2017) (redacted) [AR 010386] | AR | none | - | | |
| PTX-138 | American Community Survey (ACS) Response Rate by Mode (CAPI Data Tables) [AR 010408] | AR | none | - | | |
| PTX-139 | Draft Memo - 2018.Executive Summary [AR 010499] | AR | none | - | | |
| PTX-140 | Draft Memo - 2018.Executive Summary [AR 010509] | AR | none | - | | |
| PTX-141 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 010895] | AR | none | - | | |
| PTX-142 | Memo from S. Ewert to K. Humes re: Citizenship and survey response rates (2/7/2017) [AR 010913] | AR | none | - | | |
| PTX-143 | Spreadsheet re: Question Assignments [AR 010950] | AR | none | - | | |
| PTX-144 | Email from P. Davidson to W. Ross, re: Census Questions (11/28/2017) [AR 011193] | AR | none | - | | |
| PTX-145 | Email from B. Page to R. Jarmin re: Census Question Request (12/20/2017) [AR 011194] | AR | none | - | | |
| PTX-146 | Email from J. Uthmeier to M. Neuman [confirmed by Privilege Log] re: Questions re Census (9/13/2017) [AR 011329] | AR | none | - | | |
| PTX-147 | Email to W. Ross and W. Teramoto from E. Comstock re: Memo on Census Question (8/11/2017) [AR 011362] | AR | none | - | | |
| PTX-148 | Memo from M. Berning et al., to J. Abowd re: Alternative Sources of Citizenship Data for the 2020 Census (12/22/2017) [AR 011634] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-149 | Email from K. Dunn Kelley to A. Willard re: Notes from drive (10/9/2017) [AR 012464] | AR | none | - | | |
| PTX-150 | Email chain between Ross and Dunn Kelley (1/16/2018) [AR 012479] | AR | none | - | | |
| PTX-151 | Email chain between Langdon and census employees (5/24/2017) [AR 012541] | AR | none | - | | |
| PTX-152 | 2017 Breakoff Rates by Race Group [AR 012757] | AR | none | - | | |
| PTX-153 | 2020 CBAMS Focus Groups Audience Summary Report [AR 013025] | | 403, 403, 805 | Abowd | | |
| PTX-154 | Email from Secretary Ross to W. Teramoto dated 9/19/2017, forwarding 9/8/2017 memo from Comstock to Secretary Ross (unredacted) [COM_DIS00016106] | AR | none | - | | |
| PTX-155 | Intentionally left blank | - | - | - | - | - |
| PTX-156 | 2012-2016 ACS CAPI Response Rate by Tract Percentage of Housing Units with at least One Noncitizen [0010678DRB] | AR | none | - | | |
| PTX-157 | Memorandum from Center for Survey Measurement to Associate Directorate for Research and Methodology re: Respondent Confidentiality Concerns (Sept. 20, 2017) [COM_DIS00002446] | AR | none | - | | |
| PTX-158 | Mikelyn Meyers, U.S. Census Bureau, Respondent Confidentiality Concerns in Multilingual Pretesting Studies and Possible Effects on Response Rates and Data Quality for the 2020 Census (May 16, 2018) [COM_DIS00002454] | | 401, 403, 805 | O'Muirchea rtaigh | | |
| PTX-159 | 2020 Census Barriers, Attitudes and Motivators Study (CBAMS) Brief Update [COM_DIS00008554] | | 401, 403 [same as PTX-159] | Abowd | | |
| PTX-160 | Brown, David, et al., Understanding the Quality of Alternative Citizenship Data Sources for the 2020 Census (August 6, 2018) [COM_DIS00009833] | | none | Abowd | | |
| PTX-161 | 2020 Census Barriers, Attitudes and Motivators Study (CBAMS) High-Level Findings [COM_DIS00010669] | | 401, 403, 805 | Abowd | | |
| PTX-162 | Email from Victoria Valkoff re Proposed Content Test - Victoria Velkoff [COM_DIS00010789] | | 401, 403 | Abowd | | |
| PTX-163 | Proposed Content Test - Victoria Velkoff [COM_DIS00010785] | | 401, 403 | Abowd | | |
| PTX-164 | Letter from Goodlatte to Ross (2/27/2018) [AR 1164] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-165 | Letter from Mateer to Jarmin (2/23/2018) [AR 1155] | AR | none | - | | |
| PTX-166 | Letter from Lawson to Ross (2/23/2018) [AR 1153] | AR | none | - | | |
| PTX-167 | Letter from Warner to Ross  (2/23/2018) [AR 1159] | AR | none | - | | |
| PTX-168 | Letter from Marshall to Ross (2/23/2018) [AR 1161] | AR | none | - | | |
| PTX-169 | Letter from Hunter to Ross (3/13/2018) [AR 1210] | AR | none | - | | |
| PTX-170 | Letter from Cotton to Ross (2/27/2018) [AR 1178] | AR | none | - | | |
| PTX-171 | Press Release re: Cotton, Cruz, and lnhofe Applaud Addition of Citizenship Question to Census (3/27/2018) [COM_DIS00014128] | | 401, 403, 802, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-172 | Letter from Kirsanow to Jarmin (3/15/2018) [AR 1217] | AR | none | - | | |
| PTX-173 | Letter from Kobach to Ross (2/12/2018) [COM_DIS00014132] | AR | none | - | | |
| PTX-174 | Letter from King to Ross (2/16/2018) [AR 1129] | AR | none | - | | |
| PTX-175 | Report re "letters received" [COM_DIS00014138] | AR | none | - | | |
| PTX-176 | Email chain between W. Ross, B. Lenihan, J. Uthmeier, J. Rockas re: SHORT FUSE: Fw: Census/immigration status story (Deadline: Today 2:45pm)  (12/29/2017) [COM_DIS00014335] | AR | none | - | | |
| PTX-177 | Email chain between W. Ross, B. Lenihan, J. Uthmeier, J. Rockas re: SHORT FUSE: Fw: Census/immigration status story (Deadline: Today 2:45pm)  (12/29/2017) [COM_DIS00014338] | AR | none | - | | |
| PTX-178 | Email chain between J. Uthmeier, S. Park-Su, E. Comstock, P. Davidson, W. Teramoto, re: Census Matter Follow-Up (9/11/2017) [COM_DIS00014666] | AR | none | - | | |
| PTX-179 | Email between W. Ross and W. Teramoto re: Census (5/2/2017) [COM_DIS00016118] | AR | none | - | | |
| PTX-180 | Email chain between E. Herbst, M. Neuman, E. Comstock re: 17-053169 (3/14/2017) [COM_DIS00016561] | AR | none | - | | |
| PTX-181 | Email between E. Comstock and M. Neuman, re: Census Question (4/14/2017) [COM_DIS00018614] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|-------------|---------|-------------|-------------|
| PTX-182 | Email between E. Comstock and M. Neuman re: One of the Supreme Court cases that informs planning for 2020 Census (4/11/2017) [COM_DIS00018615] | AR | none | - | | |
| PTX-183 | Emails between W. Teramoto and B. Lenihan email re: where are KDK murder boards (6/19/2017) [COM_DIS00020349] | | 401, 403 | Teramoto | | |
| PTX-184 | Email between Teramoto, Kelley and Neuman re: IMPORTANT: From Oversight Hearing (10/13/2017) [COM_DIS00020557] | AR | none | - | | |
| PTX-185 | Emails between A. Willard, S. Park-Su, K. Dunn Kelley re: Mark Neuman mtg req. (8/29/2017) [COM_DIS00020561] | AR | none | - | | |
| PTX-186 | Schedule for Secretary Ross's Conference Room, 2018, Redacted [COM_DIS00021107] | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-187 | Schedule for Secretary Ross, 2017, Redacted [COM_DIS00021159] | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-188 | Schedule for Secretary Ross, 2018, Redacted [COM_DIS00021255] | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-189 | Schedule for Secretary Ross's Conference Room, 2017, Redacted [COM_DIS00021330] | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-190 | Email Chain between John Gore and Arthur Gary, Subject: "RE: following up" (Jan. 29, 2018) [DOJ00002712] | | 401, 403, 802, 901 | Gore | | |
| PTX-191 | Email from R. Jarmin to A. Gary (1/10/2018) [DOJ 2713] | | 401, 403, 802, 901 | Gore | | |
| PTX-192 | Email from A. Gary to R. Jarmin (1/2/2018) [DOJ 2714] | | 401, 403, 802, 901 | Gore | | |
| PTX-193 | Email from A. Gary to R. Jarmin (12/22/2017) [DOJ 2715] | | 401, 403, 802, 901 | Gore | | |
| PTX-194 | Email from R. Jarmin to A. Gary (12/22/2017) [DOJ 2716] | | 401, 403, 802, 901 | Gore | | |
| PTX-195 | Email from Ben Aguinaga to Bethany Pickett re "FW: Confidential & Close Hold: Draft Letter" dated November 3, 2017 [DOJ00003740] | | 401, 403, 802, 901 | Gore | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-196 | Letter from CSAC attached to Gary email (12/9/2018) [DOJ 35722] | | 401, 403, 802, 901, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-197 | NAC Fall Meeting 2017 Agenda | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-198 | NAC Spring 2018 Meeting Agenda | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-199 | NAC Membership List | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-200 | NAC Standard Operating Procedures October 2018 | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-201 | Respondent Confidentiality Concerns on Possible Effects on Response Rates and Data Quality for the 2020 Census Arturo Vargas Discussant | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-202 | American Community Survey Questionnaire 2017 | | 401, 403 | O'Muircheartaigh | | |
| PTX-203 | Census 2000 Long Form Questionnaire | | none | Abowd | | |
| PTX-204 | Census 1950 Census of Population and Housing Questionnaire | | none | Abowd | | |
| PTX-205 | U.S. Census Bureau, U.S. Census Bureau Statistical Quality Standards (July 2013) | | none | Abowd | | |
| PTX-206 | Census 2000 Brief Overview of Race and Hispanic Origin (March 2001) | | 401, 403 | Abowd | | |
| PTX-207 | Nicholas Alberti, 2005 National Content Test: Analysis of the Race and Ethnicity Question, U.S. Census Bureau (2006). | | 401, 403 | Abowd | | |
| PTX-208 | 2010 Census Coverage Measurement Estimation Report: Components of Census Coverage for the Household Population in the United States (Memo: DSSD 2010 CENSUS COVERAGE MEASUREMENT MEMORANDUM SERIES #2010-G-04) | | 401, 403 | Abowd | | |
| PTX-209 | 2020 Census Planning Survey ("Census Barriers, Attitudes and Motivators Study") [COM_DIS00008554] | | 401, 403 | Abowd | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-210 | 2020 Census Integrated Communications Plan | | 401, 403 | Abowd | | |
| PTX-211 | Mule, T., 2010 Census Coverage Measurement Estimation Report: Summary of Estimates of Coverage for Persons in the United States, (DSSD 2010 CENSUS COVERAGE MEASUREMENT MEMORANDUM SERIES #2010-G-01) [AR 11390] | AR | none | - | | |
| PTX-212 | Proposed Content Test on Citizenship Question (Abowd Deposition Exhibit) | | 401, 403, 802, 901 [same as PTX-163] | Abowd | | |
| PTX-213 | Draft Executive Order - Memorandum for the President from Andrew Bremberg re: Executive Order on Protecting American Jobs and Workers by Strengthening the Integrity of Foreign Worker Visa Programs (1/23/2017) | | 401, 403, 802, 901, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-214 | Memo from L. Blumerman to the Record re: Planned Development and Submission of Subjects Planned for the 2020 Census Program and Questions Planned for the 2020 Census Program (4/29/16) | | 401, 403 | Abowd | | |
| PTX-215 | John Gore Congressional Testimony (Written Statement before the House Committee on Oversight and Government Reform) (5/18/18) | | 401, 403, 802 | Gore | | |
| PTX-216 | Gore Congressional Testimony - Bloomberg Video Excerpt from Time 1:14:43 to 1:15:35 | | 401, 403, 802 | Gore | | |
| PTX-217 | U.S. Department of Commerce Census Bureau National Advisory Committee (NAC) on Racial, Ethnic, and Other Populations Charter (3/23/18) | | 401, 403 | Jarmin | | |
| PTX-218 | U.S. Department of Commerce Census Bureau of the Census Scientific Advisory Committee (CSAC) Charter | | 401, 403 | Jarmin | | |
| PTX-219 | Prepared Statement of Ron Jarmin, Ph.D. and Earl Comstock Before the Committee on Oversight and Government Reform U.S. House of Representatives- "Progress Report on the 2020 Census" (5/8/18) | | 401, 403, 805 | Jarmin | | |
| PTX-220 | Questions Planned for the 2020 Census and the American Community Survey : A Process Overview- Presentation by J. Ortman (3/29/18) | | 401, 403 | Jarmin | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-221 | Prepared Statement of J. Thompson before the Appropriations Committee's Subcommittee on Commerce, Justice, Science and Related Agencies (5/3/17) | | 401, 403, 805 | Teramoto | | |
| PTX-222 | Statement of Karen Dunn Kelley Before the Senate Commerce, Science and Transportation Committee (7/26/17) | | 401, 403 | Kelley | | |
| PTX-223 | Defendants' Objections and Responses to Plaintiffs' Requests for Expedited Production of Documents and First Set of Interrogatories to Defendants USDOC and Wilbur Ross (8/13/18) | | 401, 403 | Kelley | | |
| PTX-224 | J. Uthmeier Declaration (State of New York, et al. v. United States Department of Commerce, et al., ECF No. 253) | | 401, 403, 802 | Kelley | | |
| PTX-225 | Transcript--Committee on Oversight and Government Reform Progress Report on the 2020 Census (5/8/18) | | 401, 403, 802, 805 | Comstock | | |
| PTX-226 | Defendants' Initial Disclosures | | 401, 403 | | | |
| PTX-227 | Email from R. Jarmin to K. Kelley re: DOJ (12/19/2017) [AR 001357] | AR | none | - | | |
| PTX-228 | Email from R. Jarmin to K. Kelley Re: Question (2/13/2018) [AR 004853] | AR | none | - | | |
| PTX-229 | Howard Hogan, et al., Quality and the 2010 Census | | 401, 403, 802, 805 | Abowd | | |
| PTX-230 | Document prepared by John Abowd and David Brown | | none | Abowd | | |
| PTX-231 | Memo from P. Cantwell to D. Whitford re: 2010 Census Coverage Measurement Estimation Report: Components of Census Coverage for the household Population in the United States (DSSD 2010 CENSUS COVERAGE MEASUREMENT MEMORANDUM SERIES #2010-G-06) | | none | Abowd | | |
| PTX-232 | Siegel & Passel, Coverage of the Hispanic Population of the United States in the 1970 Census - A Methodological Analysis | | none | Abowd | | |
| PTX-233 | Defendants' Reply Memorandum and Opposition to Plaintiffs' Motion for Summary Judgment, Federation for American Immigration Reform (FAIR) v. Philip M. Klutznick, et al. (1980 WL 683642) | | 401, 403 | | | |
| PTX-234 | Defendants' Objections and Responses to Plaintiffs' Requests for Admission to Defendant United States Census Bureau (10/23/2018) | | 401, 403 | Park-Su | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-235 | Defendants' Objections and Responses to Plaintiffs' Requests for Admission to Defendant United States Department of Commerce (10/23/2018) | | 401, 403 | Park-Su | | |
| PTX-236 | Defendants' Objections and Responses to Plaintiffs' Third Set of Interrogatories (10/23/18) | | 401, 403 | Park-Su | | |
| PTX-237 | Commerce Response to NYIC Plaintiffs' First Set of RFPs and Interrogatories (8/13/2018) | | 401, 403 | | | |
| PTX-238 | Commerce Supplemental Response to NYIC Plaintiffs' First Set of Interrogatories (9/5/2018) | | 401, 403 | | | |
| PTX-239 | Defendants' Second Supplemental Response to Plaintiffs' First Set of Interrogatories to Defendants United States Department of Commerce and Wilbur Ross (Re: Interrogatory 1) (10/11/2018) | | 401, 403 | | | |
| PTX-240 | Defendants' Response to Plaintiffs' Second Set of Interrogatories (9/28/2018) | | 401, 403 | | | |
| PTX-241 | Census Equity Act: Hearings Before the Subcomm. on Census & Population of the H. Comm. On Post Office & Civ. Serv., 101st Cong. 43–45, 59 (1989) (statement of C. Louis Kincannon, Deputy Director, Census Bureau) | | 401, 403, 805 | Neuman | | |
| PTX-242 | Testimony of John Keane, Director, Census Bureau, Exclude Undocumented Residents from Census Counts Used for Apportionment: Hearing Before the Subcomm. on Census & Population of the H. Comm. on Post Office & Civil Serv., 100th Cong. 50–51 (1988) | | 401, 403, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-243 | Brief of Former Directors of the U.S. Census Bureau as Amici Curiae Supporting Appellees, Evenwel v. Abbott, 136 S. Ct. 1120 (2016) | | 401, 403, 802, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-244 | Email from Langdon to Comstock (5/24/2017) [AR 0012465] | AR | none | - | | |
| PTX-245 | Chart: Federal Assistance Programs with Allocation Formulas Affected by Decennial Census Undercount | | 401, 403, 802, 901 | Reamer | | |
| PTX-246 | Schematic of census-derived datasets | | 401, 403, 802, 901 | Reamer | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|---------------------|----|--------------| --------|--------------|--------------|
| PTX-247 | Department of Justice's Guidance Concerning Redistricting Under Section 5 of the Voting Rights Act, 76 F.R. 7649, 7471 (Feb. 9, 2011) | | 401, 403 | Handley | | |
| PTX-248 | U.S. Census Bureau News Release, "Census Bureau Releases Estimates of Undercount and Overcount in the 2010 Census" (5/22/12), at: https://www.census.gov/newsroom/release s/archives/2010_census/cb12-95.html | | 401, 403 | Handley | | |
| PTX-249 | Assessing Net Coverage Error for Young Children in the 2010 U.S. Decennial Census | | 401, 403, 802, 901 | O'Muirchea rtaigh | | |
| PTX-250 | U.S. Census Bureau, "Investigating the 2010 Undercount of Young Children – Analysis of Census Coverage Measurement Results" (Jan. 2017) | | 401, 403 | O'Muirchea rtaigh | | |
| PTX-251 | W.P. O'Hare, "Citizenship Question Nonresponse: A Demographic Profile of People Who Do Not Answer the American Community Survey Citizenship Question," Georgetown Law: Ctr. On Poverty & Inequality (Sept. 2018) | | 401, 403, 802, 805, 901 | O'Muirchea rtaigh | | |
| PTX-252 | U.S. Census Bureau (2012) 2010 Census Mail Response/Return Rates Assessment Report. 2010 Census Planning Memorandum Series | | 401, 403 | O'Muirchea rtaigh | | |
| PTX-253 | U.S. Census Bureau (2003) Census 2000 Mail Return Rates, Census 2000 Evaluation A.7.b, Herbert Stackhouse and Sarah Brady, January 30, 2003, Tables 10, 12 and 16 | | 401, 403, 901 | O'Muirchea rtaigh | | |
| PTX-254 | Word, D.L., (1997) "Who Responds? Who Doesn't?: Analyzing Variation in Mail Response Rates During the 1990 Census," Population Division Working Paper No. 19, Table 2.0 | | 401, 403, 802, 805, 901 | O'Muirchea rtaigh | | |
| PTX-255 | U.S. Census Bureau (2014). 2014 Planning Database, U.S. Census Bureau | | 401, 403, 901 | O'Muirchea rt aigh | | |
| PTX-256 | U.S. Census Bureau, "The Undercount of Young Children," (Feb. 2014) | | 401, 403 | O'Muirchea rtaigh | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|---------------------|----|-------------|---------|--------------|--------------|
| PTX-257 | Fernandez, L, Shattuck, R., and Noon, J., U.S. Census Bureau (2018), "The Use of Administrative Records and the American Community Survey to Study the Characteristics of Undercounted Young Children in the 2010 Census," Center for Administration Records Research and Application Working Paper #2018-05 | | 401, 403, 802, 805, 901 | O'Muircheartaigh | | |
| PTX-258 | U.S. Census Bureau, State Mail Return Rates 2010 Census | | 401, 403 | O'Muircheartaigh | | |
| PTX-259 | U.S. Census Bureau Memorandum re A.C.E. Revision II: Summary of Estimated Net Coverage (12/31/02) (DSSD A.C.E. REVISION II MEMORANDUM SERIES #PP-54) | | 401, 403 | O'Muircheartaigh | | |
| PTX-260 | U.S. Census Bureau Memorandum re A.C.E. Revision II - Adjusted Data for States, Counties, and Places (4/9/13) (DSSD A.C.E. REVISION II MEMORANDUM SERIES #PP- 60) | | 401, 403 | O'Muircheartaigh | | |
| PTX-261 | U.S. Census Bureau, "1990 Mail Response rates by 1990 Geography Boundaries," available at: https://www.census.gov/dmd/www/mailresp.html | | 401, 403 | O'Muircheartaigh | | |
| PTX-262 | Federal Register Vol. 79, No. 213, Office of Management & Budget, Statistical Policy Directive No. 1: Fundamental Responsibilities of Federal Statistical Agencies and Recognized Statistical Units | | 401, 403 | Habermann | | |
| PTX-263 | Principles and Practices for a Federal Statistical Agency, Sixth Edition (2017) | | 401, 403, 802, 805, 901 | Barreto | | |
| PTX-264 | Subjects Planned for the 2020 Census and American Community Survey (Issued March 2017, Revised) [AR 0000194] | AR | none | - | | |
| PTX-265 | Charter of the Interagency Council on Statistical Policy, Subcommittee on the American Community Survey (Aug. 10, 2012, rev. Nov. 15, 2017) | | 401, 403 | Abowd | | |
| PTX-266 | Office of Management and Budget (OMB), Standards and Guidelines for Statistical Surveys (Sept. 2006) | | none | Habermann; O'Muircheartaigh | | |
| PTX-267 | Statistical Policy Directive No. 2 Addendum: Standards & Guidelines for Cognitive Interviews | | 401, 403, 802 | Habermann; O'Muircheartaigh | | |
| PTX-268 | United Nations, Principles and Recommendations for Population and Housing Censuses | | none | | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-269 | Office of Management & Budget, Instructions for Requesting OMB Review Under the PRA, OMB FORM 83-I INST, 10/95 | | 401, 403, 802 | Habermann | | |
| PTX-270 | U.S. Census Bureau, Census Bureau Standard: Pretesting Questionnaires and Related Materials for Surveys and Censuses (2003) | | 401, 403, 901; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-271 | Bates, et al.,  Public Attitudes Toward the Use of Administrative Records in the U.S. Census: Does Question Frame Matter?, Research Report Series Survey Methodology #2012-04 (2012) | | 401, 403, 802, 805, 901; no obj. if admission limited to FRE | O'Muircheartaigh | | |
| PTX-272 | U.S. Government Accountability Office (GAO), Actions Needed to Address Challenge to Enumerating Hard-to- Count Groups (GAO-18-599) (July 2018) | | 401, 403, 802; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-273 | U.S. Census Bureau, Memorandum re 2010 Census Item Nonresponse and Imputation Assessment Report, 2010 CENSUS PLANNING MEMORANDA SERIES NO. 173 (2/8/12) | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-274 | U.S. Census Bureau 2017, "2020 Census Operation Plan: A New Design for the 21st Census. V.3." (September, 2017) | AR | none | - | | |
| PTX-275 | U.S. Census Bureau, Data Stewardship Executive Policy Committee, DS-16 Checklist for a Survey's Handling of Sensitive Topics and Very Sensitive Topics in Dependent Interviewing | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-276 | U.S. General Accounting Office (GAO), Survey Methodology: An Innovative Technique for Estimating Sensitive Survey Items (GAO/GGD-00-30) (November 1999) | | 401, 403, 802, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-277 | EB Jensen, R. Bhaskar and M. Scopilliti (2015), "Demographic analysis 2010: Estimates of coverage of the foreign-born population in the American Community Survey," Population Division, US Census Bureau, Working Paper (103) | | 401, 403, 802, 805, 901, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-278 | U.S. Census Bureau (Nov. 10, 1988), Issue Paper On The 1990 Census Race Question, p. 3.) | | none | O'Muircheartaigh | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-279 | U.S. Census Bureau, "Investigating the 2010 Undercount of Young Children – A Comparison of Demographic, Housing, and Household Characteristics of Children by Age" (1/18/17) | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-280 | Presser, S., Couper, M., Lessler, J., Martin, E., Martin, J., Rothgeb, J., and Singer, E., (2004) "Methods for testing and evaluating survey questions," Public Opinion Quarterly, 68(1), pp. 109-130. | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-281 | Bond et al., "The Nature of Bias When Studying Only Linkable Person Records: Evidence from the American Community Survey," 2014 | | 401, 403, 802, 805, 901 | O'Muircheartaigh | | |
| PTX-282 | Terry, R.L., Schwede, L., King, R., Martinez, M.and Childs, J.H., "Exploring Inconsistent Counts of Racial/Ethnic Minorities in a 2010 Census Ethnographic Evaluation," Bulletin of Sociological Methodology, 135(1), pp. 32-49 (2017) | | 401, 403, 802, 805 | Barreto | | |
| PTX-283 | Elizabeth Martin (1999), "Who knows who lives here? Within-household disagreements as a source of survey coverage error." Public Opinion Quarterly: 220-236; Elizabeth Martin (2007) | | 401, 403, 802, 805 | O'Muircheartaigh | | |
| PTX-284 | Robert Fay (1989), "An Analysis of Within-Household Undercoverage in the Current Population Survey." Proceedings, Annual Research Conference, U.S. Census Bureau | | 401, 403, 802, 805 | O'Muircheartaigh | | |
| PTX-285 | Kissam, Edward. 2017. "Differential Undercount of Mexican Immigrant Families in the US Census." Statistical Journal of the IAOS 33(3): 797–816 | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh; Barreto | | |
| PTX-286 | Elizabeth Martin (2007), "Strength of attachment: Survey coverage of people with tenuous ties to residences." Demography 44: 427-440 | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-287 | Mary H Mulry, and Andrew D. Keller (2017), "Comparison of 2010 Census Nonresponse Follow-Up Proxy Responses with Administrative Records Using Census Coverage Measurement Results." Journal of Official Statistics 33, no. 2 (2017): 455-475 | | 401, 403, 802, 805 | O'Muircheartaigh | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|---------------------|----|--------------| --------|--------------|--------------|
| PTX-288 | J. David Brown, Jennifer H. Childs, and Amy O'Hara, "Using the Census to Evaluate Administrative Records and Vice Versa," Proceedings of the 2015 Federal Committee on Statistical Methodology (FCSM) Research Conference (2015) | | 401, 403, 802, 805 | O'Muircheartaigh | | |
| PTX-289 | Richard A. Griffin, "Issues Concerning Imputation of Hispanic Origin due to Administrative Record Enumeration for the 2020 Census," Proceedings of the Survey Research Methods Section, American Statistical Association (2014) | | 401, 403, 802, 805 | O'Muircheartaigh | | |
| PTX-290 | U.S. Census Bureau, Memorandum re 2010 Census Coverage Measurement Estimation Report: Net Coverage for Household Population in the United States (DSSD 2010 CENSUS COVERAGE MEASUREMENT MEMORANDUM SERIES #2010-G-03) (5/22/12) | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-291 | U.S. Census Bureau, 2020 Census Operational Plan: A New Design for the 21st Century, Version 3.0, (9/2017) | | none | Abowd | | |
| PTX-292 | Sonya Rastogi and Amy O'Hara, "2010 Census Match Study." Center for Administrative Records Research and Applications, U.S. Census Bureau (2012), p 21. | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-293 | U.S. Census Bureau, Investigating the 2010 Undercount of Young Children – A New Look at 2010 Census Omissions by Age (7/26/16) | | 401, 403 | O'Muircheartaigh | | |
| PTX-294 | U.S. Census Bureau, 2010 Census Summary File 1, 2010 Census of Population and Housing (Issued September 2012) | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-295 | H. Hogan, P. Cantwell, J. Devine, V. Mule Jr., V. Velkoff, Population Research and Policy Review, Vol. 32, No. 5, New Findings from the 2010 Census (Oct. 2013) | | 401, 403, 802, 805 | O'Muircheartaigh | | |
| PTX-296 | Dr. Barreto Raw Survey Data (File name: Census data 081418.dta) [BARRETO_000011] | | 401, 403, 802, 805 | Barreto | | |
| PTX-297 | Dr. Barreto Survey Data Code Script (File name: script_ca_case.R) [BARRETO_000012] | | 401, 403, 802 | Barreto | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-298 | H. Alpert, "Public Opinion Research as Science" Public Opinion Quarterly 20(3) (1956) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-299 | Andridge, Rebecca R. and Little, Roderick J., "A Review of Hot Deck Imputation for Survey Non-Response." International Statistical Review 78(1): 40-64 (2010) (https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3130338/) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-300 | Ball, John C., "The Reliability and Validity of Interview Data Obtained from 59 Narcotic Drug Addicts." American Journal of Sociology 72(6): 650–654 (1967) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-301 | Battaglia, Michael et al., "Tips and Tricks for Raking Survey Data (a.k.a. Sample Balancing)" Proceedings of the Survey Research Methods Section, American Statistical Association (2004) | | 401, 403, 802, 805, 901; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-302 | Berk, Marc L., and Claudia L. Schur, "The Effect of Fear on Access to Care among Undocumented Latino Immigrants." Journal of immigrant health 3(3): 151–156 (2001) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-303 | Boudreaux, Michel H. et al., "Measurement Error in Public Health Insurance Reporting in the American Community Survey: Evidence from Record Linkage." Health services research 50(6): 1973–1995 (2015) | | 401, 403, 802, 805, 901; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-304 | Bradburn, Norman M., Seymour Sudman, Ed Blair, and Carol Stocking, "Question Threat and Response Bias." Public Opinion Quarterly 42(2): 221–234 (1978) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-305 | Brady, Henry, "Contributions of Survey Research to Political Science," PS: Political Science & Politics (2000) | | 401, 403, 802, 805, 901; no obj. if admission limited to FRE 703 | Barreto | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-306 | Casey Foundation, "2018 Kids Count Data Book" (2018) | | 401, 403, 802, 805, 901; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-307 | U.S. Census Bureau, Center for Survey Measurement (CSM), Memorandum for Associate Directorate for Research and Methodology (ADRM) re: Respondent Confidentiality Concerns (9/20/17) [10386DRB] | AR | none | - | | |
| PTX-308 | De La Puente, Manuel, "Using Ethnography to Explain Why People Are Missed or Erroneously Included by the Census: Evidence from Small Area Ethnographic Studies." Center for Survey Methods Research, US Census Bureau | | 401, 403; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-309 | De La Puente, Manuel, "Census 2000 Ethnographic Studies Final Report," Census 2000 Topic Report Ethnographic Studies, US Census Bureau Statistical Research Division (2004) | | 403, 403; no obj. if admission limited to FRE 703 | O'Muirchea rtaigh; Barreto | | |
| PTX-310 | DeMaio, Thomas, Nancy Mathiowetz, Jennifer Rothgeb, Mary Ellen Beach, Sharon Durant, "Protocol for Pretesting Demographic Surveys at the Census Bureau." Report of the Pretesting Committee (June 1993) | | 401, 403, 802, 805, 901; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-311 | Ericksen, Eugene P., and Teresa K. Defonso. 1993. "Guest Commentary: Beyond the Net Undercount: How to Measure Census Error." Chance 6(4): 38–14 | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-312 | Federal Committee on Statistical Methodology, Statistical Working Paper 17 – Survey Coverage (1990) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-313 | Frost, Amanda, "Can the Government Deport Immigrants Using Information It Encouraged Them to Provide?," Admin. L.R. (2017) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|---------------------|-----|--------------|---------|--------------|--------------|
| PTX-314 | Graubard, Barry and Edward Korn, "Survey inference for subpopulations," American Journal of Epidemiology 144(1) (1996) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-315 | Groen, Jeffrey A. 2012. "Sources of Error in Survey and Administrative Data: The Importance of Reporting Procedures." Journal of Official Statistics (JOS) 28(2). | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-316 | Hunt, Shelby, Richard D. Sparkman, and James B. Wilcox, "The Pretest in Survey Research: Issues and Preliminary Findings." Journal of Marketing Research. 19(2) (1982) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-317 | Kalton, Graham, "Compensation for Missing Survey Data." University of Michigan Survey Research Center Research Report Series (1983) | | 401, 403, 802, 805, 901; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-318 | Lee, Eun Sul and Ronald Forthofer, "Analyzing Complex Survey Data," Sage Publications (2006) | | 401, 403, 802, 805, 901; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-319 | Link, Michael W. et al. 2006. "Address-Based versus Random-Digit-Dial Surveys: Comparison of Key Health and Risk Indicators." American Journal of Epidemiology 164(10): 1019–25. | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-320 | Lohr, Sharon L. 1999. Sampling: Design and Analysis. New York, NY: Brooks/Cole. | | 401, 403, 802, 805, 901; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-321 | Keeter, Scott et al. 2006. "Gauging the Impact of Growing Nonresponse on Estimates from a National RDD Telephone Survey," Public Opinion Quarterly. 70(5) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-322 | Krysan, Maria. 1998. "Privacy and the Expression of White Racial Attitudes: A Comparison across Three Contexts." Public Opinion Quarterly: 506–544. | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-323 | Lajevardi, Nazita, and Kassra AR Oskooii. 2018. "Old- Fashioned Racism, Contemporary Islamophobia, and the Isolation of Muslim Americans in the Age of Trump." Journal of Race, Ethnicity and Politics 3(1): 112–152. |  | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto |  |  |
| PTX-324 | National Research Council, "The 2000 Census: Interim Assessment," National Academies Press (2018) |  | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muirchea rtaigh |  |  |
| PTX-325 | National Research Council, "The 2000 Census: Counting under Adversity," National Academies Press (2004) |  | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muirchea rtaigh |  |  |
| PTX-326 | Meyers, Mikelyn, "Respondent Confidentiality Concerns and Possible Effects on Response Rates and Data Quality for the 2020 Census." (Nov. 2, 2017) [COM_DIS00002481] |  | 401, 403; no obj. if admission limited to FRE 703 | O'Muirchea rtaigh |  |  |
| PTX-327 | Montoya, Martin. 1992. "Ethnographic Evaluation of the Behavioral Causes of Undercount: Woodburn, Oregon." Ethnographic Evaluation of the 1990 Decennial Census Report #25. Prepared under Joint Statistical Agreement 90-06 with the University of Oregon. Bureau of the Census, Washington D.C. |  | 401, 403, 802, 805, 901; no obj. if admission limited to FRE 703 | Barreto |  |  |
| PTX-328 | Cruz Nichols, Vanessa, Alana MW LeBrón, and Francisco I. Pedraza. 2018. "Spillover Effects: Immigrant Policing and Government Skepticism in Matters of Health for Latinos." Public Administration Review 78(3): 432–443. |  | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto |  |  |
| PTX-329 | O'Hare, William, Yeris Mayol-Garcia, Elizabeth Wildsmith, and Alicia Torres "The Invisible Ones: How Latino Children Are Left Out of Our Nation's Census Count," (2016) |  | 401, 403, 802, 805, 901; no obj. if admission limited to FRE 703 | O'Muirchea rtaigh |  |  |
| PTX-330 | Oskooii, Kassra AR. 2016. "How Discrimination Impacts Sociopolitical Behavior: A Multidimensional Perspective." Political Psychology 37(5): 613–640. |  | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto |  |  |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-331 | Pedraza, Francisco I., and Maricruz Ariana Osorio. 2017. "Courted and Deported: The Salience of Immigration Issues and Avoidance of Police, Health Care, and Education Services among Latinos." Aztlan: A Journal of Chicano Studies 42(2): 249–266. | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-332 | Rubin, Donald B. 1976. "Inference and Missing Data." Biometrika 63(3): 581-592. | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-333 | Raines, Marvin D. 2001. "Gaining Cooperation from a Multi-Cultural Society of Respondents: A Review of the US Census Bureau's Efforts to Count the Newly Immigrated Population." Statistical Journal of the United Nations Economic Commission for Europe 18(2, 3): 217–226. | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-334 | Rao, Krishna, "Discussion of 2018 End-to-End Census Test: Nonresponse Follow-up," Census Scientific Advisory Committee (Fall 2017 Meeting) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-335 | Sanchez, Gabriel R., and Barbara Gomez-Aguinaga. 2017. "Latino Rejection of the Trump Campaign." Aztlán: A Journal of Chicano Studies 42(2). | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-336 | Stepick, Alex. 1992. "Ethnographic Evaluation of the 1990 Decennial Census Report Series." Ethnographic Evaluation of the 1990 Decennial Census Report #8. Prepared under Joint Statistical Agreement #90-08 with Florida International University. Bureau of the Census, Washington D.C. | | 401, 403, 802, 805, 901; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-337 | Tourangeau, Roger, and Tom W. Smith. 1996. "Asking Sensitive Questions: The Impact of Data Collection Mode, Question Format, and Question Context." The Public Opinion Quarterly 60(2): 275–304. | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-338 | Tourangeau, Roger, and Ting Yan. 2007. "Sensitive Questions in Surveys." Psychological bulletin 133(5): 859. | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|-------------|-------------|
| PTX-339 | U. S. Government Accountability Office (GAO), Decennial Census: Lessons Learned from Locating and Counting Migrant and Seasonal Farm Workers. (GAO-03- 605)  (July 3, 2003) | | 401, 403, 802; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-340 | van Teijlingen, Edwin R.  and Vanora Hundley "The importance of pilot studies." Social Research Update. 35 (2001) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-341 | Velasco, Alfredo, "Ethnographic Evaluation of the Behavioral Causes of Undercount In The Community of Sherman Heights, San Diego, California." Ethnographic Evaluation of the 1990 Decennial Census Report #22. Prepared under Joint Statistical Agreement 89-42 with the Chicano Federation of San Diego | | 401, 403, 802, 901; no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-342 | Wines, Michael, "Census Bureau's Own Expert Panel Rebukes Decision to Add Citizenship Question." N.Y. Times. (Mar. 30, 2018) | | 401, 403, 802, 805: no obj. if admission limited to FRE 703 | Barreto | | |
| PTX-343 | Freedman, David and Kenneth Wachter, "On the likelihood of improving the accuracy of the census through statistical adjustment," Science and Statistics (2003) | | 401, 403, 802, 805 | Barreto | | |
| PTX-344 | U.S. Census Bureau, Memorandum for Patrick Cantwell re 2010 Census Count Imputation Results (DSSD 2010 DECENNIAL CENSUS MEMORANDUM SERIES #J-12) | | none | O'Muircheartaigh | | |
| PTX-345 | Press Release, Dep't of Commerce, Statement from U.S. Secretary of Commerce Wilbur Ross on the Release of President Trump's Immigration Priorities (Oct. 9, 2017) | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-346 | Testimony of Wilbur Ross, Secretary of Commerce, before the House Committee on Ways and Means, 115- FC09 (Mar. 22, 2018) "Department of Justice, as you know, initiated the request for the inclusion of the citizenship question" | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-347 | Congress Letter to Sec Ross (6/28/2018) | | 401, 403, 802, 901/RSG-B8 (no sponsoring witness) | | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|-------------|-------------|
| PTX-348 | Press Release, DOJ, Sessions Announces Appointment of James McHenry (Jan. 10, 2018) | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-349 | U.S. Census Bureau, Questions Planned for the 2020 Census and American Community Survey (Mar. 2018) | | 401, 403 | | | |
| PTX-350 | Video, Excerpt of Secretary Ross Hearing Testimony, House Appropriations Committee, CJS Subcommittee, Hearing on F.Y. 2019 Department of Commerce Budget (Mar. 20, 2018) (Rep. Serrano) | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-351 | Video, Excerpt of Secretary Ross Hearing Testimony, House Ways & Means Committee, Hearing on Recent Trade Actions, Including Section 232 Determinations on Steel & Aluminum (Mar. 22, 2018) (Rep. Chu) | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-352 | Video, Excerpt of Secretary Ross Hearing Testimony, House Ways & Means Committee, Hearing on Recent Trade Actions, Including Section 232 Determinations on Steel & Aluminum (Mar. 22, 2018) (Rep. Meng) | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-353 | Video, Excerpt of Secretary Ross Hearing Testimony, Senate Appropriations Committee, CJS Subcommittee, Hearing on the F.Y. 2019 Funding Request for the Commerce Department (May 10, 2018) (Sen. Leahy) | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-354 | Kris Kobach, Exclusive—Kobach: Bring the Citizenship Question Back to the Census, Breitbart (Jan. 30, 2018) | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-355 | Marvin Raines, U.S. Census Bureau, "Gaining cooperation from a multi-cultural society of respondents: A review of the U.S. Census Bureau's efforts to count the newly immigrated population," Statistical Journal of the United Nations Economic Commission for Europe (2011) | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-356 | Census Bureau website page entitled: "American Community Survey When to Use 1-Year, 3-Year, or 5- Year Estimates" | | 401, 403 | Abowd | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|-------------|-------------|
| PTX-357 | Transcript of J. Gore's testimony before the House Oversight & Government Reform Committee (May 18, 2018), 2018 WLNR 15617193 (tr. dated May 21, 2018) | | 401, 403, 802, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-358 | Defendants' Supplemental Responses to Plaintiffs' First Set of Interrogatories | | 401, 403 [same as PTX-238] | | | |
| PTX-359 | Fort Meyers Map | | 401, 403, 802, 901 | Handley | | |
| PTX-360 | Table of DOJ Voting Rights Act Section 2 Redistricting Cases, https://www.justice.gov/crt/voting-section-litigation | | 401, 403 | Karlan; Handley | | |
| PTX-361 | Wines, Michael, Critics Say Questions About Citizenship Could Wreck Chances for an Accurate Census, New York Times (Jan. 2, 2018)  (Referenced in D0J00028401) | | 401, 403, 802, 805, 901 | Gore | | |
| PTX-362 | Email between Wilbur Ross and Earl Comstock, Re: Census Matter (Aug. 10, 2017) [AR 012476] | AR | none | - | | |
| PTX-363 | Email from Wendy Teramoto to Earl Comstock re: Calls with DOJ (9/16/2017) [AR 012755] | AR | none | - | | |
| PTX-364 | Draft Letter from Boyd to Congresswoman Carolyn Maloney | | 401, 403, 802, 805, 901 | Gore | | |
| PTX-365 | Memorandum Opinion for the General Counsel, Dept of Commerce, "Census Confidentiality and the PATRIOT Act" (1/2/2010) | | 401, 403, 802 | Gore | | |
| PTX-366 | Executive Order Establishing Presidential Advisory Commission on Election Integrity | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-367 | Press Release Announcing Kris Kobach as Vice Chair of Presidential Advisory Commission on Election Integrity | | 401, 403, 802, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-368 | Email Correspondence between Department of Commerce and Nielsen Data Scientist Christine Pierce | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-369 | Intentionally left blank | - | - | - | - | - |
| PTX-370 | Memo from E. Comstock to W. Ross re: Census Discussions with DoJ (9/8/2017) [AR 012756] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|-------------|-------------|
| PTX-371 | Committee on National Statistics, Letter Report on the 2020 Census (8/7/2018) | | 401, 403, 802, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-372 | Email from B. Aguinaga to Gore, P. Escalona re: AG Prep for CJS Approps Hearings (4/6/2018) [DOJ_00032071] | | 401, 403, 802, 901 | Gore | | |
| PTX-373 | Census Citizenship Question Memo, DOJ Civil Rights Division [DOJ_00032074] | | 401, 403, 802, 805, 901 | Gore | | |
| PTX-374 | Email between David Langdon, Earl Comstock, Ellen Herbst, subject: Counting of Illegal Immigrants (5/24/17) [AR 0012465] | AR | none | - | | |
| PTX-375 | Email between David Langdon, Earl Comstock, Ellen Herbst, subject: RE Counting of Illegal Immigrants (5/24/17) [COM_DIS00020862] | AR | none | - | | |
| PTX-376 | Email between David Langdon and Sahra Park-Su; subject: FWD: Alert: Commerce Secretary Suggested Citizenship Question to Justice Dept., According to Memo, Contradicting His Congressional (6/22/18) [COM_DIS00015108] | AR | none | - | | |
| PTX-377 | Email between David Langdon, Peter Davidson, James Uthmeier, Aaron Willard, Sahra Park-Su, subject: Re: Questions Re: draft census memo (1/30/18) [AR 0001976] | AR | none | - | | |
| PTX-378 | Email between John Abowd, Burton Reist, Enrique Lamas, copying Victoria Velkoff, Albert Fontenot; subject: Re: I need the answers in a response to Earl before 10:30 (1/31/18) [AR 0005212] | AR | none | - | | |
| PTX-379 | Email between Sahra Park-Su and Jacque Mason, Mike Platt, Brian Lenihan, Israel Hernandez, copying Aaron Willard, Karen Kelley, Cameron Dorsey; subject: RE: Follow-up to today's Meeting (9/1/17) [AR 0001378] | AR | none | - | | |
| PTX-380 | House Oversight and Government Reform Hearing QFRs to Secretary Wilbur Ross Hearing Date October 12, 2017 [COM_DIS00014166] | AR | none | - | | |
| PTX-381 | Email between Earl Comstock to Wilbur Ross, Wendy Teramoto, copying Karen Kelley; subject: FW: Answers to Secretary Ross's Questions (10/29/17) [AR 0002446] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-382 | Email between Sahra Park-Su, Peter Davidson, copying Catherine Keller, James Uthmeier, Karen Kelley, Israel Hernandez, Earl Comstock, Brian Lenihan, Aaron Willard, Ron Jarmin, Enrique Lamas; subject: Re: Question from Secretary [AR 0003691] | AR | none | - | | |
| PTX-383 | Email between David Langdon and Sahra Park-Su; subject: FWD: Alert: Commerce Secretary Suggested Citizenship Question to Justice Dept., According to Memo, Contradicting His Congressional (6/22/18) [COM_DIS00013892] | AR | none | - | | |
| PTX-384 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 0001616] | AR | none | - | | |
| PTX-385 | Email between Jacque Mason, Alan Lang, copying Mike Platt, Brian Lenihan, Aaron Willard, Barry Robinson, James Uthmeier, Catherine Keller, Sahra Park-Su, subject: Here are the presentations from the PMR - please get ones missing and the contract one to Ellen (1/31/18) [AR 0001964] | AR | none | - | | |
| PTX-386 | Email between Sahra Park-Su, Christa Jones, copying Ron Jarmin, Enrique Lamas, Karen Kelley, Michael Walsh, Brian Lenihan, subject: Draft Response to Question (2/24/18) [AR 0013023] | AR | none | - | | |
| PTX-387 | Email between Sahra Park-Su, [redacted], copying Ron Jarmin, Enrique Lamas, Christa Jones, Michael Walsh, Brian Lenihan; subject re: Draft Response to Question (2/24/18) [AR 0003403] | AR | none | - | | |
| PTX-388 | Email between Ron Jarmin, Christ Jones, Enrique Lamas, Karen Kelley, Sahra Park-Su; subject: option D (2/23/18) [AR 0002935] | AR | none | - | | |
| PTX-389 | Calendar Invitation between Chelsey Neuhaus, Joseph Semsar, Karen Kelley, ExecSecBriefingBook, Michael Walsh, James Uthmeier, Mike Platt, Sahra Park-Su; subject: Stakeholder Calls (3/23/18) [AR 0001638] | AR | none | - | | |
| PTX-390 | Certification of Complete Administrative Record (6/8/18) | AR | none | - | | |
| PTX-391 | Email between Sahra Park-Su and Michael Walsh, subject: Narrative (5/15/18) [COM_DIS00014052] | | 401, 403, 802 | Park-Su | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-392 | Letter from Wilbur Ross, Sec. of Commerce, to Catherine E Lhamon, Chair, U.S. Comm'n on Civil Rights (7/5/18) | | 401, 403 | Park-Su | | |
| PTX-393 | 2020 Census Detailed Operational Plan for: 18. Nonresponse Followup Operation (NRFU) Issued April 16, 2018 Version: V1.0 Final | | none | O'Muircheartaigh | | |
| PTX-394 | March 16, 2017 OIG Report (Final Report No. OIG-17- 020-I) (U.S. Census Bureau, 2020 Census: 2016 Census Test Indicates the Current Life-Cycle Cost Estimate is Incomplete and Underestimates Nonresponse Followup Costs) | | 401, 403, 802, 805 | O'Muircheartaigh | | |
| PTX-395 | U.S. Government Accountability Office (GAO), 2010 Census: Data Collection Operations Were Generally Completed as Planned, but Long-standing Challenges Suggest Need for Fundamental Reforms (GAO-11-193) (December 2010) | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-396 | Administrative Records Modeling Update for the Census Scientific Advisory Committee Spring 2017 | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-397 | Emails between Earl Comstock, David Langdon, and Ellen Herbst Re: Counting of Illegal Immigrants [COM  DIS00016563 revised] | AR | none | - | | |
| PTX-398 | Full Calendar Entry for Meeting with Rep. Mark Meadows [COMM-17-0501-B-001329 - 001330] | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-399 | Briefing Memorandum for Secretary Ross from Mike Platt for 3.23.18 Decennial Census Stakeholder Call (3/22/18) [AR 0012466] | AR | none | - | | |
| PTX-400 | Email between Michael Walsh, Wendy Teramoto, James Rockas, Karen Kelley, Earl Comstock, subject Re: Updated with his further edits below - For your approval (3/16/18) [AR 0012467] | AR | none | - | | |
| PTX-401 | Email between Christa Jones, Earl Comstock, Karen Kelley, subject: Re: Seeking Comment - citizenship question (2/28/18) [AR 0012470] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-402 | Email between Earl Comstock, David Langdon, James Uthmeier, Aaron Willard, Sahra Park-Su, Peter Davidson, subject: Re: questions re: draft census memo (1/30/18) [AR 0012477] | AR | none | - | | |
| PTX-403 | Draft Memo from Abowd to Ross RE: Technical Review of the Department of Justice Request to Add Citizenship Question to the 2020 Census (1/19/18) [AR 0012480] | AR | none | - | | |
| PTX-404 | Email between Karen Kelley, Earl Comstock, Enrique Lamas, Ron Jarmin, Aaron Willard, James Uthmeier, Peter Davidson, subject: Re: Questions on the January 19 Alternatives Memo (1/30/18) [AR 0012489] | AR | none | - | | |
| PTX-405 | Summary of Alternatives & Detailed Analysis of Alternatives by John Abowd [AR 0012493] | AR | none | - | | |
| PTX-406 | Memo from Abowd to Ross RE: Technical Review of the Department of Justice Request to Add Citizenship Question to the 2020 Census (1/19/18) [AR 0012501] | AR | none | - | | |
| PTX-407 | Email between Karen Kelley, Sahra Park-Su, Aaron Willard, Ron Jarmin, Enrique Lamas, Jacque Mason, Mike Platt, Burton Reist, Joanne Crane, Israel Hernandez, Earl Comstock, Wendy Teramoto, subject: SWLR Questions (10/28/17) [AR 0012506] | AR | none | - | | |
| PTX-408 | Secretary HSGAC Hearing Q A (10/23/17) [AR 0012508] | AR | none | - | | |
| PTX-409 | Email between Earl Comstock, Wilbur Ross, Wendy Teramoto, Eric Branstad, subject: FW: Census Testimony for Wed. May 3 House CJS Hearing (5/1/17) [AR 0012526] | AR | none | - | | |
| PTX-410 | Prepared Statement of John H. Thompson Director U.S. Census Bureau Before the Appropriations Committee Subcommitee on Commerce, Justice, Science and Related Agencies, House (5/3/17) [AR 0012529] | AR | none | - | | |
| PTX-411 | Email between Sahra Park-Su, Karen Kelley, Aaron Willard, Kevin Quinley, subject "Re: SHORT FUSE: Fw: Census / immigration status story (Deadline: Today 2:45 pm)" (12/29/17) [COM_DIS00015678] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|-------------|-------------|
| PTX-412 | Email from John Zadrozny to James Uthmeier, subject "RE: Hill/DOJ pushing for citizenship question on census forms: report" (1/31/18) [COM_DIS00015698] | AR | none | - | | |
| PTX-413 | Email between James Uthmeier, John Zadrozny, subject: Re: Hill/DOJ pushing for citizenship question on census forms: report (12/31/17) [COM_DIS00015704] | AR | none | - | | |
| PTX-414 | Email between John Zadrozny and [redacted] subject: Re: Hill/DOJ pushing for citizenship question on census forms: report (12/31/17) [COM_DIS00015707] | AR | none | - | | |
| PTX-415 | Email between Peter Davidson and James Uthmeier, subject: Re: Short Fuse: FW: Census / immigration status story (Deadline: Today 2:45 pm) (12/31/17) [COM_DIS00015711] | AR | none | - | | |
| PTX-416 | Email between Karen Kelley, Israel Hernandez, Sahra Park-Su, subject: re: Census Matter Follow- Up (9/11/17) [COM_DIS00016564] | AR | none | - | | |
| PTX-417 | Email between Alexander Brooke, Israel Hernandez, Wendy Teramoto, subject: re: Follow up on our phone call (7/24/17) [COM_DIS00016571] | AR | none | - | | |
| PTX-418 | Email between Kris Kobach, Alexander Brooke, Israel Hernandez, subject: re: Follow up on our phone call (7/24/17) [COM_DIS00016575] | AR | none | - | | |
| PTX-419 | Email between Kris Kobach, Alexander Brooke, Israel Hernandez, subject: re: Follow up on our phone call (7/24/17) [COM_DIS00016577] | AR | none | - | | |
| PTX-420 | Email from James Uthmeier and Leonard Shambon, subject: current version (9/15/17) [COM_DIS00017126] | AR | none | - | | |
| PTX-421 | Draft Chronological History (8/21/17) [COM_DIS00017127] | AR | none | - | | |
| PTX-422 | Email between James Uthmeier and Mark Neuman, subject re: Questions re Census (9/13/17) [COM_DIS00017396] | AR | none | - | | |
| PTX-423 | Email between James Uthmeier and Sahra Park-Su, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00017398] | AR | none | - | | |
| PTX-424 | Email between James Uthmeier and Peter Davidson, subject: Re: Census Matter Follow-Up (9/9/17) | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-425 | Email between Earl Comstock, Peter Davidson, James Uthmeier, Wendy Teramoto, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017405] | AR | none | - | | |
| PTX-426 | Email between Peter Davidson, James Uthmeier, Earl Comstock, Wendy Teramoto, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017407] | AR | none | - | | |
| PTX-427 | Email between Wendy Teramoto , Earl Comstock, Peter Davidson, subject: Re: Census Matter Follow-Up (9/8/17) [COM_DIS00017468] | AR | none | - | | |
| PTX-428 | Email to Earl Comstock, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017499] | AR | none | - | | |
| PTX-429 | Email between Wendy Teramoto, Earl Comstock, Peter Davidson, James Uthmeier, subject: Re: Census Matter Follow-Up (9/8/17) [COM_DIS00017554] | AR | none | - | | |
| PTX-430 | Email between James Uthmeier and Earl Comstock, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017585] | AR | none | - | | |
| PTX-431 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018193] | AR | none | - | | |
| PTX-432 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018196] | AR | none | - | | |
| PTX-433 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018200] | AR | none | - | | |
| PTX-434 | Email between Earl Comstock, James Rockas, Sahra Park- Su, subject: Re: 10-12 WAPO - 7am - Republicans could lose congressional seats if Census 2020 goes wrong (10/12/17) [COM_DIS00018535] | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-435 | Email between Earl Comstock and Wendy Teramoto, subject: Fwd: Calls with DOJ (9/19/17) [COM_DIS00018543] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|----|--------------| --------|--------------|--------------|
| PTX-436 | Email between Earl Comstock, Peter Davidson, James Uthmeier, Wendy Teramoto, subject: Re: Census Matter Follow-Up (9/8/17) [COM_DIS00018546] | AR | none | - | | |
| PTX-437 | Email between Earl Comstock and James Uthmeier, subject: Re: Census paper (8/11/17) [COM_DIS00018588] | AR | none | - | | |
| PTX-438 | Email between Earl Comstock and James Uthmeier, subject: Re: Census paper (8/11/17) [COM_DIS00018592] | AR | none | - | | |
| PTX-439 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018772] | AR | none | - | | |
| PTX-440 | Email between Wendy Teramoto and Peter Davidson, subject: FW: Census Matter Follow-Up (9/7/17) [COM_DIS00018873] | AR | none | - | | |
| PTX-441 | Email between Wendy Teramoto and Kris Kobach, subject: Re: Follow up on our phone call (7/24/17) [COM_DIS00018875] | AR | none | - | | |
| PTX-442 | Email between Karen Kelley, Israel Hernandez, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019464] | AR | none | - | | |
| PTX-443 | Email between James Uthmeier and [Sahra Park- Su], subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019468] | AR | none | - | | |
| PTX-444 | Email between Karen Kelley, Israel Hernandez, Sahra Park-Su, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019687] | AR | none | - | | |
| PTX-445 | Email between James Uthmeier and Sahra Park-Su, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019691] | AR | none | - | | |
| PTX-446 | Email between David Langdon, Burton Reist, Melissa Creech, James Dinwiddie, Lisa Blumerman, subject "Re: Requested Information - Legal Review All Residents…" (5/24/17) [COM_DIS00019987] | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|--------------|---------|--------------|--------------|
| PTX-447 | Email between Melissa Creech, Burton Reist, David Langdon, subject: Re: immigrant question - pt 2 (5/24/17) [COM_DIS00020024] | AR | none | - | | |
| PTX-448 | Email between Reist Burton, David Langdon, Melissa Creech, subject: Fw: immigrant questions - pt 2 (5/24/17) [COM_DIS00020028] | AR | none | - | | |
| PTX-449 | Memo from Robert B. Ellert to Robert Brumley, Counting Illegal Aliens (4/15/1988) [COM_DIS00020031] | AR | none | - | | |
| PTX-450 | Memo from Robert B. Ellert to Robert Brumley, DoJ/OLP Memorandum on Counting Illegal Aliens in the 1990 Census (4/18/1988) [COM_DIS00020058] | AR | none | - | | |
| PTX-451 | Letter from Carol T. Crawford, Assistant Attorney General, to Senator Bingaman (9/22/89) [COM_DIS00020062] | AR | none | - | | |
| PTX-452 | Email from Earl Comstock, Ellen Herbst, David Langdon, subject: RE: Counting of illegal immigrants (5/24/17) [COM_DIS00020864] | AR | none | - | | |
| PTX-453 | Email from John Gore to Ben Aguinaga, Re: QFR responses (6/14/18) | | 401, 403, 802, 901 | Gore | | |
| PTX-454 | Email between Arthur Gary and John Gore, Re: 2020 census questions (9/11/17) [DOJ00129985] | | 401, 403, 802, 901 | Gore | | |
| PTX-455 | Draft letter from DOJ to John Thompson, Dir. Bureau of Census, Requesting the Reinstatement of a Citizenship Question to the 2020 Census [DOJ00129991] | | 401, 403, 802, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-456 | Schedule for Sec. Ross, 2018, Updated Redacted | | 401, 602, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-457 | Schedule for Secretary Ross's Conference Room, 2018, Updated Redacted | | 401, 602, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-458 | Schedule for Secretary Ross's Conference Room, 2017, FOIA Redacted | | 401, 602, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-459 | U.S. Census Bureau (June 8, 2018), Proposed Information Collection, 2020 Census. Federal Register Notice. Vol. 83 (111), p. 26649. | | 401, 403; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-460 | Barreto Supplemental Report | | 401, 403, 802 | Barreto | | |
| PTX-461 | Kendra Bischoff and Sean F. Reardon, Residential Segregation by Income, 1970-2009 (Oct. 2013) | | 401, 403, 802, 901 | Barreto | | |
| PTX-462 | Solomon Greene, Margery Austin Turner, and Ruth Gourevitch, Racial Segregation and Neighborhood Disparities (Aug 2017) | | 401, 403, 802, 901 | Barreto | | |
| PTX-463 | Paul A. Jargowsky, The Architecture of Segregation (Aug. 2015) | | 401, 403, 802, 901 | Barreto | | |
| PTX-464 | Screenshot of Latino Non-Responding Units and Imputed Household Size | | 401, 403, 802, 901 | Barreto | | |
| PTX-465 | Slide Deck on 2020 Census Barriers, Attitudes, and Motivators Study (CBAMS) Survey and Focus Groups: Key Findings for Creative Strategy (Oct. 31, 2018) | | 401, 403, 805 | Abowd | | |
| PTX-466 | NAC Official Agenda for November 1-2, 2018, Meeting | | none | | | |
| PTX-467 | 2010 Decennial Census Questionnaire | | none | O'Muirchea | | |
| PTX-468 | Table titled "Estimated net undercount after imputation in 2020 with citizenship question (Q1 to Q2)" from Barreto supplemental report | | 401, 403, 802, 805 | Barreto | | |
| PTX-469 | Table titled "Estimated net undercount after imputation in 2020 with citizenship question (Q1 to Q8)" from Barreto supplemental report | | 401, 403, 802, 805 | Barreto | | |
| PTX-470 | Statement from Commerce Department spokesperson Kevin Manning regarding Dr. Abowd's trial testimony, Nov. 13, 2018 | | 401, 403, 901, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-471 | Yahoo Finance, Wilbur Ross addresses controversy over citizenship question on census, Nov. 13, 2018 | | 401, 403, 802, 805, 901 | O'Muirchea rtaigh | | |
| PTX-472 | Video Excerpt, Yahoo Finance Interview of Secretary Ross regarding citizenship question, Nov. 13, 2018 | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-473 | Testimony of Dr. John Abowd, Trial Transcript (November 13, 2018) State of New York, et al. v. United States Department of Commerce, et al. No. 18-cv-2921; New York Immigration Coalition, et al. v. United States Department of Commerce, et al., No. 18-cv-5025 | | 802 | Abowd | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|-----|--------------|---------|--------------|--------------|
| PTX-474 | Testimony of Dr. John Abowd, Trial Transcript (November 14, 2018) State of New York, et al. v. United States Department of Commerce, et al. No. 18-cv-2921; New York Immigration Coalition, et al. v. United States Department of Commerce, et al., No. 18-cv-5025 | | 802 | Abowd | | |
| PTX-475 | Testimony of Dr. John Abowd, Trial Transcript (November 15, 2018) State of New York, et al. v. United States Department of Commerce, et al. No. 18-cv-2921; New York Immigration Coalition, et al. v. United States Department of Commerce, et al., No. 18-cv-5025 | | 802 | Abowd | | |
| PTX-476 | Email from Abowd to Battle and Whitehorn re: Time and content sensitive discussion (12/18/17) [AR 9339] | AR | none | - | | |
| PTX-477 | Emails with Abowd, Prewitt, and reporter Hansen (2/6/18) [AR 6237] | AR | none | - | | |
| PTX-478 | 2020 Census Program Memorandum Series 2016.05, From Lisa Blummerman re Planned Development and Submission of Subjects Planned for the 2020 Census | | 401, 403 [same as PTX-214] | Abowd | | |
| PTX-479 | Talking Points Memo (No Date) [AR 3890] | AR | none | - | | |
| PTX-480 | Email from Jarmin to Abowd cc Lamas re: Memorandum and White Paper on Improving PL 94 with Citizenship Data (12/22/17) [AR 8651] | AR | none | - | | |
| PTX-481 | U.S. Census Bureau, Press Release:  U.S. Census Bureau Demonstrates Readiness for the 2020 Census (September 5, 2018) | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-482 | U.S. Government Accountability Office (GAO), 2020 Census Additional Steps Needed to Finalize Readiness for Peak Field Operations (GAO-19-140) | | 401, 403, 802, 805 | O'Muircheartaigh | | |
| PTX-483 | Curriculum Vitae of Matthew Barreto | | 401, 403, 802 | Barreto | | |
| PTX-484 | Intentionally left blank | - | - | - | - | - |
| PTX-485 | Intentionally left blank | - | - | - | - | - |
| PTX-486 | Intentionally left blank | - | - | - | - | - |
| PTX-487 | Intentionally left blank | - | - | - | - | - |
| PTX-488 | Intentionally left blank | - | - | - | - | - |
| PTX-489 | Intentionally left blank | - | - | - | - | - |
| PTX-490 | Intentionally left blank | - | - | - | - | - |
| PTX-491 | Intentionally left blank | - | - | - | - | - |
| PTX-492 | Intentionally left blank | - | - | - | - | - |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|----|--------------|---------|--------------|--------------|
| PTX-493 | Kapteyn, Arie, and Jelmer Y. Ypma. 2007. "Measurement Error and Misclassification: A Comparison of Survey and Administrative Data." Journal of Labor Economics 25(3): 513–551. | | 401, 403, 802, 805 | Barreto | | |
| PTX-494 | Mulry, Mary H. et al. 2006. "Evaluation of Estimates of Census Duplication Using Administrative Records Information." Journal of official statistics 22(4): 655. | | 401, 403, 802, 805 | Barreto | | |
| PTX-495 | Intentionally left blank | - | - | - | - | - |
| PTX-496 | Intentionally left blank | - | - | - | - | - |
| PTX-497 | Terry, Rodney L. et al. 2017. "Exploring Inconsistent Counts of Racial/Ethnic Minorities in a 2010 Census Ethnographic Evaluation." Bulletin of Sociological Methodology/Bulletin de Méthodologie Sociologique 135(1): 32–49. | | 401, 403, 802, 805 | Barreto | | |
| PTX-498 | Kevin A. Escudero and Marisol Becerra, The Last Chance to Get It Right: Implications of the 2018 Test of the Census for Latinos and the General Public, National Association of Latino Elected and Appointed Officials (NALEO) (December 2018). | | 401, 403, 602, 802, 805, 901 | O'Muircheartaigh; Barreto | | |
| PTX-499 | Expert Report of Matthew Barreto | | 401, 403, 802, 805 | O'Muircheartaigh; | | |
| PTX-500 | Deposition Transcript of John Abowd, Census Bureau 30(b)(6) Witness (8/29/18) | | 802 | O'Muircheartaigh; | | |
| PTX-501 | Deposition Transcript of John Abowd (8/15/18) | | 802 | O'Muircheartaigh; | | |
| PTX-502 | 2018 LAO Report, March 8, 2018 [CAL000001- CAL000005] | | 401, 403, 802, 805, 901, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-503 | Executive Order B-49-18 (4/13/18) [CAL000006- CAL000007] | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-504 | California State Budget 2018-2019 [CAL000008- CAL000151] | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-505 | California State Budget 2018-19 line items [CAL000152- CAL000154] | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-506 | The 2018-19 Budget: California Spending Plan, October 2, 2018 LAO Report [CAL000155-CAL000234] | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-507 | Progress Report on the Census Infrastructure, October 1, 2018 California Complete Count Census 2020 report to the Legislature [CAL000235-CAL000265] | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-508 | Initial Report to the Office of Governor Edmund G. Brown Jr., Counting All Californians in the 2020 Census, October 2, 2018 Census 2020 California Complete Count Committee report [CAL000266-CAL000299] | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-509 | Senate Budget and Fiscal Review Subcommittee Agenda, March 15, 2018 [CAL000300-CAL000323] | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-510 | Assembly Budget Subcommittee Agenda, April 24, 2018 [CAL000324-CAL000381] | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-511 | Letter to Governor Brown, Senate President Pro Tem Atkins, and Assembly Speaker Rendoon from the Census Policy Advocacy Network re:  Requesting $107.6 Million in Funding for 2020 CENSUS Outreach for Community- Based Organizations (CBOs) in the 2018-19 Budget [CAL000382-CAL000387] | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-512 | Senate Committee on Budget and Fiscal Review Agenda, May 22, 2018 [CAL000388-CAL000413] | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-513 | Assembly Budget Subcommittee Agenda, May 24, 2018 [CAL000414-CAL000461] | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-514 | 2018-19 Legislative Budget Conference Committee, June 6, 2018 Second Pass Agenda [CAL000462-CAL000544] | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|-------------|-------------|
| PTX-515 | 2018-19 Legislative Budget Conference Committee, June 8, 2018 Close Out Agenda [CAL000545-CAL000773] | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-516 | Letter to Senator Mitchell and Assembly Member Ting from Donna Seitz and Marth Guerrero re: GOVERNOR'S BUDGET PROPOSAL RELATING TO THE 2020 CENSUS RELATED ACTIVITIES - SUPPORT WITH INCREASED FUNDING [CAL000774- | | 401, 403, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-517 | Transcript of the April 24, 2018 California Assembly Budget Subcommittee hearing, available at https://www.assembly.ca.gov/media/assembly-budget- subcommittee-4-state-administration-20180424/video | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-518 | Video of the April 24, 2018 California Assembly Budget Subcommittee hearing at https://www.assembly.ca.gov/media/assembly-budget- subcommittee-4-state-administration-20180424/video | | 401, 403, 802, 805, 901/RSG-B8 (no sponsoring witness) | | | |
| PTX-519 | Joint Stipulations in State of New York, et al. v. U.S. Dep't of Commerce, et al., No. 18-cv-2921 (JMF), ECF No. 480 | | 401, 403 | | | |
| PTX-520 | Additional Supplemental AR (COM_DIS00016562, COM_DIS00017501, COM_DIS00017409, COM_DIS00017410, COM_DIS00017618, COM_DIS00017619, COM_DIS00017620) | | no exhibit provided; not in AR 401, 403, 802, 805, 901/RSG-8B (no sponsoring witness) | | | |
| PTX-521 | Defendants' Objections to Plaintiffs' First Request for Documents (No date) | | 401, 403 | | | |
| PTX-522 | Defendants' Objections to Plaintiffs' First Set of Request for Expedited Production of Documents to Defendants United States Census Bureau and Ron Jarmin (8/13/18) | | 401, 403 | | | |
| PTX-523 | Defendants' Response to CA Plaintiffs' Request for Production of Documents to U.S. Census Bureau, Set One (8/24/18) | | 401, 403 | | | |
| PTX-524 | Defendants' Response to CA Plaintiffs' Request for Production of Documents to U.S. Department of Commere, Set One (8/24/18) | | 401, 403 | | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-525 | Defendants' Response to CA Plaintiffs' Request for Production of Documents to Dr. Ron S. Jarmin, Set One (8/24/18) | | 401, 403 | | | |
| PTX-526 | Defendants' Response to CA Plaintiffs' Request for Production of Documents to Wilbur L. Ross, Jr., Set One (8/24/18) | | 401, 403 | | | |
| PTX-527 | Defendants' Response to San Jose Plaintiffs' First Set of Requests for Production of Documents (8/24/18) | | 401, 403 | | | |
| PTX-528 | Intentionally left blank | - | - | - | - | - |
| PTX-529 | Intentionally left blank | - | - | - | - | - |
| PTX-530 | Expert Report of Bernard L. Fraga | | 401, 403, 802, 805 | Fraga | | |
| PTX-531 | Supplemental Report of Bernard L. Fraga | | 401, 403, 802 | Fraga | | |
| PTX-532 | Errata to Expert Report of Bernard L. | | 401, 403, 802 | Fraga | | |
| PTX-533 | Curriculum Vitae of Bernard L. Fraga | | 401, 403, 802 | Fraga | | |
| PTX-534 | Intentionally left blank | - | - | - | - | - |
| PTX-535 | Intentionally left blank | - | - | - | - | - |
| PTX-536 | Intentionally left blank | - | - | - | - | - |
| PTX-537 | U.S. Census Bureau, Methodology for the Intercensal Population and Housing Unit Estimates: 2000 to 2010 (Revised October 2012), available at: https://www2.census.gov/programs-surveys/popest/technical-documentation/methodology/intercensal/2000-2010-intercensal-estimates-methodology.pdf | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-538 | Intentionally left blank | - | - | - | - | - |
| PTX-539 | U.S. Census Bureau, 2020 Census Detailed Operational Plan for: 18. Nonresponse Followup Operation (NRFU) | | none | Fraga | | |
| PTX-540 | U.S. Census Bureau, American Community Survey Public Use Microdata Sample (PUMS) Documentation, available at: https://www.census.gov/programs-surveys/acs/technical-documentation/pums.html | | 401, 403; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-541 | U.S. Census Bureau, Congressional Apportionment, Computing Apportionment, available at: https://www.census.gov/population/apportionment/about/computing.html | | none | Fraga | | |
| PTX-542 | Defense Manpower Requirements Report, Fiscal Year 2011. February 2011. | | 401, 403; no obj. if admission limited to FRE 703 | Fraga | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|---------------------|----|--------------|---------|--------------|--------------|
| PTX-543 | Defense Manpower Requirements Report, Fiscal Year 2018. | | 401, 403; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-544 | 00pvalues.txt [FRAGA_00001] | | none | Fraga | | |
| PTX-545 | 90pvalues.txt [FRAGA_00002] | | none | Fraga | | |
| PTX-546 | 1970a_us1-03.pdf [FRAGA_00003-FRAGA_00033] | | 401, 403; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-547 | 1970a_v1pAs1-01.pdf [FRAGA_00034-FRAGA_00065] | | 401, 403; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-548 | 2000PHC3TableA.pdf [FRAGA_00066] | | 401, 403; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-549 | PUMSDataDict16.pdf [FRAGA_00067-FRAGA_00212] | | 401, 403; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-550 | sc-est2007-alldata6.pdf [FRAGA_00213-FRAGA_00214] | | 401, 403; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-551 | sc-est2017-alldata6.pdf [FRAGA_00215-FRAGA_00216] | | 401, 403; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-552 | 2010CensusOverseasCounts.xlsx [FRAGA_00217] | | 401, 403, 901; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-553 | 2016 ACS PUMS 1-Year.txt [FRAGA_00218] | | exhibit provides is just short txt file; 401, 403, 901 | Fraga | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|--------------|--------------|
| PTX-554 | ApportionmentPopulation2010.xlsx [FRAGA_00219] | | 401, 403, 901; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-555 | PriorityValues2010.xls [FRAGA_00220] | | none | Fraga | | |
| PTX-556 | sc-est2017-alldata6.csv [FRAGA_00221] | | 401, 403, 901; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-557 | tab01.xls [FRAGA_00222] | | 401, 403, 901; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-558 | tab03.xls [FRAGA_00223] | | 401, 403, 901; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-559 | sc-est2007-alldata6.csv [FRAGA_00224] | | 401, 403, 901; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-560 | FRAGA_00225_.Rapp.history [FRAGA_00225] | | 401, 403, 802, 901 | Fraga | | |
| PTX-561 | FRAGA_00226_Apportion_Function.R [FRAGA_00226] | | 401, 403, 802, 901 | Fraga | | |
| PTX-562 | FRAGA_00227_Fraga_BaselineProjection.csv [FRAGA_00227] | | 401, 403, 802, 901 | Fraga | | |
| PTX-563 | FRAGA_00228_LongScript_Baseline.R [FRAGA_00228] | | 401, 403, 802, 901 | Fraga | | |
| PTX-564 | FRAGA_00229_LongScript_Scenario1.R [FRAGA_00229] | | 401, 403, 802, 901 | Fraga | | |
| PTX-565 | FRAGA_00230_LongScript_Scenario2.R [FRAGA_00230] | | 401, 403, 802, 901 | Fraga | | |
| PTX-566 | FRAGA_00231_LongScript_Scenario3.R [FRAGA_00231] | | 401, 403, 802, 901 | Fraga | | |
| PTX-567 | FRAGA_00232_LongScript_Scenario4.R [FRAGA_00232] | | 401, 403, 802, 901 | Fraga | | |
| PTX-568 | FRAGA_00233_NonCitizenHouse_Proportions.csv [FRAGA_00233] | | 401, 403, 802, 901 | Fraga | | |
| PTX-569 | FRAGA_00234_PUMS Calculations.R [FRAGA_00234] | | 401, 403, 802, 901 | Fraga | | |
| PTX-570 | FRAGA_00235_RaceNativity_Proportions.csv [FRAGA_00235] | | 401, 403, 802, 901 | Fraga | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-571 | FRAGA_00236_ResponseRates_Scenario 1.csv [FRAGA_00236] | | 401, 403, 802, 901 | Fraga | | |
| PTX-572 | FRAGA_00237_ResponseRates_Scenario 2_NRFU.csv [FRAGA_00237] | | 401, 403, 802, 901 | Fraga | | |
| PTX-573 | FRAGA_00238_ResponseRates_Scenario 3.csv [FRAGA_00238] | | 401, 403, 802, 901 | Fraga | | |
| PTX-574 | FRAGA_00239_ResponseRates_Scenario 4_NRFU.csv [FRAGA_00239] | | 401, 403, 802, 901 | Fraga | | |
| PTX-575 | FRAGA_00240_Seats_80-10.csv [FRAGA_00240] | | 401, 403, 802, 901 | Fraga | | |
| PTX-576 | FRAGA_00241_State Names Merge Dictionary.csv [FRAGA_00241] | | 401, 403, 802, 901 | Fraga | | |
| PTX-577 | FRAGA_00242_Table1.R [FRAGA_00242] | | 401, 403, 802, 901 | Fraga | | |
| PTX-578 | FRAGA_00243_Table2.R [FRAGA_00243] | | 401, 403, 802, 901 | Fraga | | |
| PTX-579 | FRAGA_00244_Table3.R [FRAGA00244] | | 401, 403, 802, 901 | Fraga | | |
| PTX-580 | FRAGA_00245_Table456.R [FRAGA00245] | | 401, 403, 802, 901 | Fraga | | |
| PTX-581 | FRAGA_00246_PC80-1-A1.pdf [FRAGA00246- FRAGA00561] | | 401, 403; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-582 | Fontenot, Albert E., Jr. 2020 Census Program Memorandum Series: 2018.10, April 16, 2018. (cited in Fraga's report/trial decl. – available at https://www2.census.gov/programs-surveys/decennial/2020/program-management/memo-series/2020-memo-2018_10.pdf) | | none | Fraga | | |
| PTX-583 | U.S. Census Bureau, Population and Housing Unit Estimates, Frequently Asked Questions, available at: http://www.census.gov/programs-surveys/popest/about/faq.html | | 401, 403; no obj. if admission limited to FRE 703 | Fraga | | |
| PTX-584 | Emails between John Gore, Ben Aguinaga, Devin O'Malley, Subject: "Re: REVIEW: Statement in Response to Citizenship Question on Census" (Jan. 2, 2018) [DOJ_00039736] | | 401, 403, 802, 901 | Gore | | |
| PTX-585 | Transcript of John Gore's testimony before the House Oversight & Government Reform Committee (May 18, 2018) (2018 WLNR 15617193) (tr. dated May 21, 2018) | | 401, 403, 802, 901 | Gore | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-586 | Email chain, Danielle Cutrona to John Gore cc Wendy Teramoto re "Call," (9/16/17) [AR 2657] | AR | none | | | |
| PTX-587 | Email from Camille Legore-Traore to John Gore re: phone message (9/22/17) | | 401, 403, 802, 901 | Gore | | |
| PTX-588 | Email from John Gore to Chris Herren re "Confidential & Close Hold: Draft Letter" (11/1/17) | | 401, 403, 802, 901 | Gore | | |
| PTX-589 | Email from Bethany Pickett to John Gore re: Letter (11/3/17) | | 401, 403, 802, 901 | Gore | | |
| PTX-590 | Email from Robert Troster to John Gore and Rachael Tucker re: Census letter (11/30/17) | | 401, 403, 802, 901 | Gore | | |
| PTX-591 | Email from John Gore to Arthur Gary re: RE: Close Hold: Draft Letter (11/30/17) | | 401, 403, 802, 901 | Gore | | |
| PTX-592 | Email from John Gore to Arthur Gary re: Close Hold: Draft Letter (12/8/17) | | 401, 403, 802, 901 | Gore | | |
| PTX-593 | Email Chain between R. Jarmin and B. Robinson, et al., Subject: "Fwd: DOJ" (Feb. 15, 2018) | | none [same as AR 009074] | Gore | | |
| PTX-594 | 4th DOJ Privilege Log | | 401, 403 | Gore | | |
| PTX-595 | Emails between Ben Aguinaga and John Gore, Subject: "FW: Updated census letter - FYI" (June 13, 2018) | | 401, 403, 802, 901 | Gore | | |
| PTX-596 | Draft Responses to Questions for the Record, Mr. John M. Gore, Submitted June 11, 2018, to The Honorable Jimmy Gomez, Committee on Oversight and Government Reform (June 11 2018) | | 401, 403, 501, 802, 901 | Gore | | |
| PTX-597 | Email from Chris Herren to John Gore, Subject: "RE: FYI re article" (Jan. 3, 2018) [DOJ00028401] | | 401, 403, 802, 901 | Gore | | |
| PTX-598 | Email from Arthur Gary to Sarah Flores, et al., Subject: "FW: Letter in Response to Census Bureau Letter Re: Citizenship on 2020 Census" (Jan. 30, 2018) | | 401, 403, 802, 901 | Gore | | |
| PTX-599 | Email from Ben Aguinaga to John Gore, Subject: "FW: Commerce Edits RE: [RD-115-232] (OLA WF 117394) Oversight and Government Reform Hearing on May 8, 2018 -- Gore Opening Statement" (May 16, 2018) | | 401, 403, 802, 901 | Gore | | |
| PTX-600 | Email from Jay Town to Arthur Gary and John Gore, Subject: "RE: Census 'Usual Residence' Issue" (June 11, 2018) [DOJ00014895] | | 401, 403, 802, 901 | Gore | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|----|--------------|---------|--------------|--------------|
| PTX-601 | Email from John Gore to Devin O'Malley, Subject: "Re: Some Additional Background on Citizenship Question" (March 28, 2018) | | 401, 403, 802, 901 | Gore | | |
| PTX-602 | Email from Chris Herren to John Gore, Subject: "RE: Consolidated & Close Hold: Draft Letter" (Nov. 3, 2017) | | 401, 403, 802, 901 | Gore | | |
| PTX-603 | Email from John Gore to Chris Herren, Subject: "RE: Censis Citizenship Question Litigation" (May 2, 2018) [DOJ 00028354] | | 401, 403, 802, 901 | Gore | | |
| PTX-604 | Expert Report and Declaration of Stuart D. Gurrea, Ph.D. (State of CA v. Ross; City of San Jose v. Ross, October 3, 2018) | | 802, 805 | Gurrea | | |
| PTX-605 | Expert Report and Declaration of Stuart D. Gurrea, Ph.D. (Kravitz v. Commerce; La Union Del Pueblo Entero v. Ross, October 19, 2018) | | 802, 805 | Gurrea | | |
| PTX-606 | Expert Report and Declaration of Nancy A. Mathiowetz, Ph.D. (Robyn Kravitz v. Commerce; La Union Del Pueblo Entero v. Ross) | | 401, 403, 602, 802, 805, 901 | O'Muirchea rtaigh | | |
| PTX-607 | Outline of Principles of Impact Evaluation | | none | Gurrea | | |
| PTX-608 | Expert Report of Hermann Habermann | | 401, 403, 802, 805 | Habermann | | |
| PTX-609 | Errata to Expert Report of Hermann Habermann | | 401, 403, 802 | Habermann | | |
| PTX-610 | Curriculum Vitae of Hermann Habermann | | 401, 403, 802 | Habermann | | |
| PTX-611 | Federal Register, Vol. 71, No. 184 | | 401, 403 | Habermann | | |
| PTX-612 | Federal Register, Vol. 81, No. 197 | | 401, 403 | Habermann | | |
| PTX-613 | FR Doc. 2018-12365, proposed Information Collection: Comment Request: 2020 Census. Docket number USBC- 2018-005, letter report from National Academies of Sciences, Committee on National Statistics, Task Force on the 2020 Census to U.S. Department of Commerce, Departmental Paperwork Clearance Officer, Aug. 7, 2018 (Federal Register / Vol. 83, No. 111) | | 401,403 | Habermann | | |
| PTX-614 | Fundamental Principles of Official Statistics (A/RES/68/261 from 29 January 2014), p. 2-2. | | 401, 403, 802; no obj. if admission limited to FRE 703 | Habermann | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|-----------|---------|--------------|--------------|
| PTX-615 | National Research Council. (2013). Principles and Practices for a Federal Statistical Agency, Washington, D.C.: The National Academies Press | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Habermann | | |
| PTX-616 | Intentionally left blank | - | - | - | | |
| PTX-617 | Intentionally left blank | - | - | - | | |
| PTX-618 | United Nations, Principles and Recommendations for Population and Housing Censuses, 2017 https://unstats.un.org/unsd/demographic-social/Standards-and-Methods/files/Principles_and_Recommendations/Population-and-Housing-Censuses/Series_M67rev3-E.pdf | | none [same as PTX-268] | Habermann | | |
| PTX-619 | Habermann, An Examination of City Groups, December 2017. [HABERMANN000005] | | 401, 403, 802, 805 | Habermann | | |
| PTX-620 | Habermann, A Regional Training Network Concept [HABERMANN000022] | | 401, 403, 802, 805 | Habermann | | |
| PTX-621 | Habermann & deViries, Review of Two Assessments Reports About the Palestinian Central Bureau of Statistics (PCBS), Draft 1.2, May 2014. [HABERMANN000035] | | 401, 403, 802, 805 | Habermann | | |
| PTX-622 | Habermann, 2020 Census Citizenship Question - Need Not Demonstrated; Standards Not Followed Justification and Standards Expected [HABERMANN00066] | | 401, 403, 802, 805 | Habermann | | |
| PTX-623 | Email from John Abowd to Ron Jarmin re Request to Reinstate Citizenship Question On 2020 Census Questionnaire (12/22/17) [AR 5656] | AR | none | | | |
| PTX-624 | Email Chain between R. Jarmin and B. Robinson, et al., re DOJ (2/15/18) [AR 9074] | AR | none | | | |
| PTX-625 | Letter from Arthur Gary to Kelly R. Welsh, General Counsel, U.S. Department of Commerce re Legal Authority for American Community Survey Questions (6/25/14) [AR 278] | AR | none | | | |
| PTX-626 | Powerpoint Presentation (without notes) titled, "Submission of the 2020 Census and American Community Survey Questions to Congress" (Feb. 2018) [AR | AR | none | | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|---------------------|----|--------------| --------|--------------|--------------|
| PTX-627 | Email from Michael Cook to Joanne Crane re Citizenship question on 2020 (1/2/18) [AR 5512] | AR | none | | | |
| PTX-628 | Email from Michael Cook to Stephen Buckner, et al. re Director's Blog - Measuring Citizenship at the U.S. Census Bureau since 1790 (12/18/17) [AR 5565] | AR | none | | | |
| PTX-629 | Measuring citizenship at the U.S. Census Bureau since 1790 [AR 5567] | AR | none | | | |
| PTX-630 | Intentionally left blank | - | - | - | - | - |
| PTX-631 | Intentionally left blank | - | - | - | - | - |
| PTX-632 | Intentionally left blank | - | - | - | - | - |
| PTX-633 | D'Vera Cohn, "What to know about the citizenship question the Census Bureau is planning to ask in 2020," Pew Research Center, March 30, 2018, http://www.pewresearch.org/facttank/2018/03/30/what-to- know-about-the-citizenship-question-the-census-bureau-is-planning-to-askin-2020/. | | 401, 403, 802, 805, 901 | Handley | | |
| PTX-634 | Expert Report of Lisa Handley | | 401, 403, 802, 805 | Handley | | |
| PTX-635 | Curriculum Vitae of Lisa Handley | | 401, 403, 802 | Handley | | |
| PTX-636 | Barnett v. City of Chicago, 141 F.3d 699 (7th Cir. 1998) | | 401, 403; no obj. if admission limited to FRE 703 | Handley | | |
| PTX-637 | Townsend v. Holman Consulting Corp., 914 F.2d 1136 (9th Cir. 1990) | | 401, 403; no obj. if admission limited to FRE 703 | Handley | | |
| PTX-638 | LULAC v. Perry, 548 U.S. 399, 423-442 (2006) | | 401, 403; no obj. if admission limited to FRE 703 | Handley | | |
| PTX-639 | Rodriguez v. Harris County, 964 F. Supp. 2d 686 (S.D. Tex. 2013). | | 401, 403; no obj. if admission limited to FRE 703 | Handley | | |
| PTX-640 | Patino v. City of Pasadena, 230 F. Supp. 3d 667 (S.D. Tex. 2017) | | 401, 403; no obj. if admission limited to FRE 703 | Handley | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-641 | Benavidez v. Irving Independent School District, No. 3:13–CV–0087–D, 2014 WL 4055366 (N.D. Tex. 2014) | | 401, 403; no obj. if admission limited to FRE 703 | Handley | | |
| PTX-642 | United States v. Village of Port Chester, No. 06 Civ. 15173(SCR), 2008 WL 190502 (S.D.N.Y. 2008). | | 401, 403; no obj. if admission limited to FRE 703 | Handley | | |
| PTX-643 | Texas v. United States, 887 F. Supp. 2d 133 (D.D.C. 2012) | | 401, 403; no obj. if admission limited to FRE 703 | Handley | | |
| PTX-644 | Texas v. United States, 570 U.S. 928 (2013) | | 401, 403; no obj. if admission limited to FRE 703 | Handley | | |
| PTX-645 | Shelby County v. Holder, 133 S. Ct. 2612 (2013). | | 401, 403; no obj. if admission limited to FRE 703 | Handley | | |
| PTX-646 | U.S. Department of Justice Website, Section 5 Voting Rights Act, at: https://www.justice.gov/crt/about-section-5-voting-rights-act | | 401, 403, 702, 802; no obj. if admission limited to FRE 703 | Handley | | |
| PTX-647 | Trial Demonstrative PDX-31, Professional Experience (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 401, 403, 802 | Handley | | |
| PTX-648 | Trial Demonstrative PDX-32, DOJ Voting Section Litigation (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 401, 403, 802; no obj. if admission limited to FRE 703 | Handley | | |
| PTX-649 | Trial Demonstrative PDX-33, Focus of Opinion (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 401, 403, 802 | Handley | | |
| PTX-650 | Trial Demonstrative PDX-34, Overall Opinion (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 401, 403, 802 | Handley | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|----|--------------|---------|--------------|--------------|
| PTX-651 | Trial Demonstrative PDX-35, Gingles Preconditions (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 401, 403, 702, 802 | Handley | | |
| PTX-652 | Trial Demonstrative PDX-36, TIGERweb map (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 401, 403, 802, 901 | Handley | | |
| PTX-653 | Trial Demonstrative PDX-37, Texas Statewide Court Districts (9 District Plan, Population and Voting Age) (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 401, 403, 802, 901 | Handley | | |
| PTX-654 | Trial Demonstrative PDX-38, Texas Statewide Court Districs (9 District Plan, Citizen Voting Age Population) (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 401, 403, 802, 901 | Handley | | |
| PTX-655 | Trial Demonstrative PDX-39, Village of Port Chester (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 401, 403, 802, 901 | Handley | | |
| PTX-656 | Trial Demonstrative PDX-40, Conclusions (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 401, 403, 802 | Handley | | |
| PTX-657 | Thornburg v. Gingles, 478 U.S. 30 (1986). | | 401, 403; no obj. if admission limited to FRE 703 | Handley; Karlan | | |
| PTX-658 | Bartlett v. Strickland, 556 U.S. 1 (2009). | | 401, 403; no obj. if admission limited to FRE 703 | Handley; Karlan | | |
| PTX-659 | Reyes v. City of Farmers Branch, 586 F.3d 1019 (5th Cir. 2009) | | 401, 403; no obj. if admission limited to FRE 703 | Handley; Karlan | | |
| PTX-660 | Negron v. City of Miami Beach, 113 F.3d 1563 (11th Cir. 1997) | | 401, 403; no obj. if admission limited to FRE 703 | Handley; Karlan | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-661 | Romero v. City of Pomona, 883 F.2d 1418 (9th Cir. 1989) | | 401, 403; no obj. if admission limited to FRE 703 | Handley; Karlan | | |
| PTX-662 | List of DOJ section 2 cases at https://www.justice.gov/crt/voting-section-litigation | | 401, 403, 702, 802; no obj. if admission limited to FRE 703 | Handley; Karlan | | |
| PTX-663 | Expert Report of Pamela Karlan | | 401, 403, 802 | Karlan | | |
| PTX-663-A | Appendix A to Karlan Report - Curriculum Vitae of Pamela Karlan | | 401, 403, 802 | Karlan | | |
| PTX-663-B | Appendix B to Karlan Report - Letter from Arthur Gary to Ron Jarmin (9/20/17) | | 403, 901; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-663-C | Appendix C to Karlan Report - List of Cases | | 401, 403, 802 | Karlan | | |
| PTX-664 | Withdrawn | - | - | N/A | - | - |
| PTX-665 | Nation.csv (available at https://www.census.gov/rdo/data/voting_age_population_by_citizenship_and_race_cvap.html) | | 401, 403, 802, 901 | Karlan | | |
| PTX-666 | U.S. Department of Justice Website, Section 2 of the Voting Rights Act, at https://www.justice.gov/crt/section-2-voting-rights-act | | 401, 403, 702, 802; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-667 | U.S. Census Bureau,Citizen Voting Age Population (CVAP) Special Tabulation From the 2011-2015 5-Year American Community Survey (ACS), available at https://www.census.gov/rdo/pdf/CVAP_11to15_Documentation.pdf | | 401, 403, 602 | Karlan | | |
| PTX-668 | Justin Levitt, Citizenship and the Census, 119 Colum. L. Rev. _ (forthcoming 2019) (manuscript at 24-29), draft available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3250 265  [KARLAN0001] | | 401, 403, 802, 805, 901 | Karlan | | |
| PTX-669 | Karlan Bibliography (supplemental production) [KARLAN0052] | | 401, 403, 802 | Karlan | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-670 | U.S. Census Bureau, Voting Age Population by Citizenship and Race (CVAP) (2017), available at https://www.census.gov/rdo/data/voting_age_population_by_citizenship_and_race_cvap.html | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-671 | Fabela v. City of Farmers Branch, 2012 WL 3135545 (N.D. Tex. Aug. 2, 2012) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-672 | National Commission on the Voting Rights Act, Protecting Minority Voters: The Voting Rights Act at Work, 1982-2005 (2006) (https://lawyerscommittee.org/publication/protecting- minority-voters-the-voting- | | 401, 403, 802, 901; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-673 | Ellen Katz, et al., Documenting Discrimination in Voting: Judicial Findings Under Section 2 of the Voting Rights Act Since 1982 Final Report of the Voting Rights Initiative, University of Michigan Law School, 39 U. Mich. J .L. Reform 643, 656-57 (2006) | | 401, 403, 802, 901; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-674 | Wright v. Sumter County Bd. of Elections & Registration, 2014 WL 1347427 (M.D. Ga. Apr. 3, 2014) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-675 | In re 2012 Legislative Districting, 80 A.3d 1073 (Md. 2013) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-676 | Fairley v. Hattiesburg, 584 F.3d 660 (5th Cir. 2009) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-677 | Sensley v. Albritton, 385 F.3d 591 (5th Cir. 2004) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|--------------|--------------|
| PTX-678 | Gause v. Brunswick County, 1996 WL 453466 (4th Cir. 1996) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-679 | Al-Hakim v. Florida, 892 F. Supp. 1464 (M.D. Fla. 1995), aff'd, 99 F.3d 1154 (11th Cir. 1996) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-680 | Stabler v. Cty. of Thurston, 129 F.3d 1015 (8th Cir. 1997) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-681 | Dillard v. Baldwin County Comm'rs, 376 F.3d 1260, 1269 (11th Cir. 2004) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-682 | Hall v. Virginia, 385 F.3d 421 (4th Cir. 2004) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-683 | McNeil v. Springfield Park Dist., 851 F.2d 937 (7th Cir. 1988) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-684 | Metts v. Almond, 217 F. Supp. 2d 252, 261 (D.R.I. 2002) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-685 | Metts v. Almond, 363 F.3d 8 (1st Cir. 2004) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-686 | Rios-Andino v. Orange County, 51 F. Supp. 3d 1215, 1225 (M.D. Fla. 2014) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|-------------|--------------|
| PTX-687 | Skorepa v. City of Chula Vista, 723 F. Supp. 1384, 1390 (S.D. Cal. 1989) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-688 | Thompson v. Kemp, 309 F. Supp. 3d 1360, 1366 (N.D. Ga. 2018) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-689 | Turner v. Arkansas, 784 F. Supp. 553, 570 (E.D. Ark. 1991), summarily aff'd, 504 U.S. 952 (1992) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-690 | Benavidez v. Irving Indep. Sch. Dist., 690 F. Supp. 2d 451 (N.D. Tex. 2010) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-691 | Campos v. City of Houston, 113 F.3d 544 (5th Cir. 1997) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-692 | Perez v. Pasadenaindep. Sch. Dist., 958 F. Supp. 1196 (S.D. Tex. 1997), aff"d, 165 F.3d 368 (5th Cir. 1999) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-693 | Johnson v. DeSoto County. Bd. of Comm'rs, 204 F.3d 1335 (11th Cir. 2000) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-694 | Valdespino v. Alamo Heights Indep. Sch. Dist., 168 F.3d 848 (5th Cir. 1999) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-695 | Cisneros v. Pasadena Independent School Dist., Not Reported in F.Supp.3d (2014) | | 401, 403; no obj. if admission limited to FRE 703 | Karlan | | |
| PTX-696 | Email from J. Uthmeier to D. Langdon re "Lunch Today?" (Jan. 29, 2018) [AR 2024] | AR | none | | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-697 | Bahrampour, Tara, "White House Proposal to ask immigration status in Censis could have chilling effect, experts say" (New York Times, Feb. 1, 2017) | | 401, 403, 802, 805 | Neuman | | |
| PTX-698 | Excerpt - Agency Action Plan re Census Bureau | | 401, 403, 601, 802, 901 | Neuman | | |
| PTX-699 | Excerpt of Secretary Ross's Calendar | | 401, 403 | Neuman | | |
| PTX-700 | Supreme Court Opinion in League of the United Latin American Citizens et al. v. Perry, Governor of Texas, et al. | | 401, 403, 701 | Neuman | | |
| PTX-701 | Major Supreme Court Rulings Regarding the Decennial Census | | 401, 403, 701 | Neuman | | |
| PTX-702 | US Census Bureau - Vendor Map (July 2017) | | 401, 403, 802, 805, 901 | Neuman | | |
| PTX-703 | American Community Survey (ACS) Why We Ask: Place of Birth, Citizenship and Year of Entry | | 401, 403 | Neuman | | |
| PTX-704 | Email from Mark Neuman to Ron Jarmin re: Meeting request from Secretary Ross (3/14/18) [AR 8403] | AR | none | - | | |
| PTX-705 | Call Agenda for Secretary Ross, March 15, 2018 [AR 3491] | AR | none | - | | |
| PTX-706 | Email from Joseph Semsar to Macie Leach, et al. re: Mhis Afternoon's Stakeholder Calls (3/22/18) [AR 1815] | AR | none | - | | |
| PTX-707 | Critical Objective for Census, Reducing & Eliminating Black vs. Non-Black Differential Undercount and Why It Matters (July 28, 2017) [DOJ00129977] | | 401, 403, 701, 802, 805, 901 | Neuman | | |
| PTX-708 | Email from J. Uthmeier to B. Lenihan re: Draft Timeline (2/5/18) | | 401, 403, 601, 802, 901 | Neuman | | |
| PTX-709 | Subpoena to Mark Neuman in Kraviz v. US Dept. of Commerce | | 401, 403 | Neuman | | |
| PTX-710 | Errata to Report of Colm O'Muircheartaigh | | 401, 403, 802 | O'Muircheartaigh | | |
| PTX-711 | Curriculum Vitae of Colm O'Muircheartaigh | | 401, 403, 802 | O'Muircheartaigh | | |
| PTX-712 | Expert Report of Colm O'Muircheartaigh | | 401, 403, 802, 805 | O'Muircheartaigh | | |
| PTX-713 | Memorandum for Ron S. Jarmin from Abowd re: Summary of Quality/Cost Alternatives for Meeting Department of Justice Request for Citizenship Data (Jan. 3, 2018) [AR0008614] | AR | none | - | | |
| PTX-714 | ITA Hearing Prep Q&As for March 20, 2018 CJS Appropriations Hearing | AR | none | - | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|---------------------|-----|--------------|---------|--------------|--------------|
| PTX-715 | Billiet, J. and G. Loosveldt (1988), "Improvement of the Quality of Responses to Factual Survey Questions by Interviewer Training," Public Opinion Quarterly | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-716 | DeMaio, T., (2003) Standards for Pretesting Questionnaires and Survey Related Materials for U.S. Census Bureau Surveys and Censuses, U.S. Census Bureau | | 401, 403, 802, 901; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-717 | Durrant, G., Groves, R., Staetsky, L., and Steele, F., (2010) "Effects of Interviewer Attitudes and Behaviors on Refusal in Household  Surveys" Public Opinion Quarterly, 74(1), pp. 1-36 | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-718 | Eckman, S. and O'Muircheartaigh, C., (2011) "Performance of the Half-Open Interval Missed Housing Unit Procedure," Journal of the European Survey Research Association, 5(3), pp. 125-131 | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-719 | Groves, R., Singer, E., and Corning, A., (2000) "Leverage—Saliency Theory of Survey Participation: Description and an Illustration," Public Opinion Quarterly, 64(3), pp. 299-308. | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-720 | Groves, R. and McGonagle, K., (2001) "A Theory-Guided Interviewer Training Protocol Regarding Survey Participation," Journal of Official Statistics, 17(2), pp. 249- 265. | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-721 | Mangione, T., Fowler, F., and Louis, T., (1992) "Question Characteristics and Interviewer Effects," Journal of Official Statistics, 8(3), at pp. 293-307 | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-722 | Martin, E., (2007) "Strength of Attachment: Survey Coverage of People with Tenuous Ties to Residences" Demography, 44(2), pp. 427-440 | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-723 | Mayer, T., (Feb. 7, 2002) Privacy and Confidentiality Research and The U.S. Census Bureau Recommendations Based on a Review of the Literature, Research Report Series Survey Methodology #2002-01, U.S. Census Bureau, Statistical Research Division, available at https://www.census.gov/srd/papers/pdf/rsm2002-01.pdf | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-724 | O'Brien, E., Mayer, T., Groves, R., O'Niel, G., (2002) "Interviewer Training to Increase Survey Participation," American Statistical Association, Joint Statistical Meetings – Section on Survey Research Methods, pp. 2502-2507 | | 401, 403, 802; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-725 | O'Hare, W., Mayol-Garcia, Y., Wildsmith, E., and Torres, A., (April 2016) The Invisible Ones: How Latino Children Are Left Out of Our Nation's Census Count, U.S. Census Bureau, available at ftp://ftp.census.gov/cac/nac/meetings/2016-11/2016-04-latinochildren.pdf | | 401, 403, 802; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-726 | The Leadership Conference Education Fund, Table 1a: States Ranked by Number of Hispanics Living in Hard-to- Count (HTC) Census Tracts, available at http://civilrightsdocs.info/pdf/census/2020/Table1a-States-Number-Hispanics-HTC.pdf | | 401, 403, 802, 901; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-727 | Intentionally left blank | - | - | - | - | - |
| PTX-728 | Intentionally left blank | - | - | - | - | - |
| PTX-729 | Intentionally left blank | - | - | - | - | - |
| PTX-730 | U.S. Census Bureau, Decennial Census of Population and Housing (2017) available at https://www.census.gov/programs-surveys/decennial-census/about/why.html | | 401, 403; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-731 | Deposition Transcript of Ron Jarmin (8/20/18) | | 802 | O'Muircheartaigh | | |
| PTX-732 | Intentionally left blank | - | - | - | - | - |
| PTX-733 | Intentionally left blank | - | - | - | - | - |
| PTX-734 | Public Trust in Government: 1958-2017 (Dec. 14, 2017). Pew Research Center. Available at http://www.peoplepress.org/2017/12/14/public-trust-in-government-1958-2017/ | | 401, 403, 802, 805, 901 | O'Muircheartaigh | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|----|--------------|---------|--------------|--------------|
| PTX-735 | Latinos and the New Trump Administration. (2017). Pew Research Center. Available at http://www.pewhispanic.org/2017/02/23/latinos-and-the-new-trump-administration/ | | 401, 403, 802, 805, 901 | O'Muircheartaigh | | |
| PTX-736 | Alsan, M. and Yang, C. (2018) "Fear and the Safety Net: Evidence from Secure Communities." NBER Working Paper Series No. 24731, available at http://www.nber.org/papers/w24731.pdf. | | 401, 403, 802, 805, 901 | O'Muircheartaigh | | |
| PTX-737 | U.S. Census Bureau, Providence, Rhode Island—Thank You (Sept. 15, 2018) https://www.census.gov/library/visualizations/2018/dec/pr ovidence-rhode-island-thank-you.html. | | 401, 403 | O'Muircheartaigh | | |
| PTX-738 | Earl Letourneau, Mail Response/Return Rate Assessment, U.S. Census Bureau, May 30, 2012, p. vii and p. 11-12 | | 401, 403 [same as PTX-252] | O'Muircheartaigh | | |
| PTX-739 | Herbert F. Stackhouse and Sarah Brady, Census 2000 Mail Return Rates, U.S. Census Bureau, January 30, 2003. | | 401, 403 [same as PTX-253] | O'Muircheartaigh | | |
| PTX-740 | 2010 Census Recruiting and Hiring Assessment Report, 2010 Census Planning Memoranda Series No. 155 (Nov. 2, 2011). | | none | O'Muircheartaigh | | |
| PTX-741 | Robert Bernstein, "U.S. Census Bureau Needs Hundreds of Thousands of Workers," U.S. Census Bureau (July 17, 2018), available at https://web.archive.org/web/20180821145302/https://www.census.gov/library/stories/2018/07/recruiting-for-2020-census.html | | 401, 403, 802, 805, 901 | O'Muircheartaigh | | |
| PTX-742 | "Coverage Measurement Definitions," U.S. Census Bureau, https://www.census.gov/coverage_measurement/definitions/ (last visited Oct. 4, 2018) | | 401, 403; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-743 | Intentionally left blank | - | - | - | - | - |
| PTX-744 | Planning Database with 2010 Census and 2010-2014 American Community Survey Data, At the Tract Level. U.S.Census Bureau, February 2015. Data and documentation available at:https://www.census.gov/research/data/planning_database/ | | 401, 403; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|-------------|-------------|
| PTX-745 | Roger Tourangeau, Gary Shapiro, Anne Kearney, and Lawrence Ernst (1997), "Who lives here? Survey undercoverage and household roster questions." Journal of Official Statistics 13:1-18. | | 401, 403, 802, 805 | O'Muircheartaigh | | |
| PTX-746 | Kevin S. Blake, Rebecca L. Kellerson, and Aleksandra Simic (2007), "Measuring overcrowding in housing."Washington, DC: Department of Housing and Urban Development, Office of Policy Development and Research. | | 401, 403, 802, 805 | O'Muircheartaigh | | |
| PTX-747 | 2017 National Population Projection Tables, Table 8 (https://census.gov/data/tables/2017/demo/popproj/2017- summarytables.Html) | | 401, 403, 901; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-748 | American Association for Public Opinion Research. Best Practices for Survey Research. Available at: https://www.aapor.org/Standards-Ethics/Best- Practices.aspx#best6 | | 401, 403, 802 | O'Muircheartaigh | | |
| PTX-749 | Deposition Transcript of John Abowd, Census Bureau 30(b)(6) Witness | | 802 | O'Muircheartaigh | | |
| PTX-750 | Expert Report of Dr. John Abowd | | 802, 805 | O'Muircheartaigh | | |
| PTX-751 | Expert Report of Stuart Gurrea | | 802, 805 | O'Muircheartaigh | | |
| PTX-752 | Intentionally left blank | - | - | - | - | - |
| PTX-753 | David Fein, "Racial and Ethnic Differences in Census Omission Rates," Demography, Vol. 27:285-302 (1990). | | 401, 403, 802, 805 | O'Muircheartaigh | | |
| PTX-754 | Memorandum from John Abowd and David Brown, September 28, 2018 ("NRFU Success Rate.docx"). | | none | O'Muircheartaigh | | |
| PTX-755 | U.S. Census Bureau, "U.S. Census Bureau Demonstrates Readiness for the 2020 Census" (2018). Available at: https://www.census.gov/newsroom/press-releases/2018/census-demonstrates-readiness-for-2020-census.html | | 401, 403 | O'Muircheartaigh | | |
| PTX-756 | American Community Survey Questionnaire 2018 | | 401, 403 | O'Muircheartaigh | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-757 | Bahrampour, T. (Jan. 30, 2018) "Non-citizens won't be hired as census-takers in 2020, staff is told," The Washington Post, available at https://www.washingtonpost.com/local/soc ial- issues/non-citizens-wont-be-hired-as-census-takers-in-2020-staff-is-told/2018/01/30/b327c8d8-05ee-11e8-94e8-e8b8600ade23_story.html?utm_term=.4a1 | | 401, 403, 802, 805, 901 | O'Muirchea rtaigh | | |
| PTX-758 | Singer, E., Van Hoeywk, J. and Neugebauer, R., (2003) "Attitudes and Behavior: The Impact of Privacy and Confidentiality Concerns on Participation in the 2000 Census," Public Opinion Quarterly, 67(3), pp. 368-384 | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muirchea rtaigh | | |
| PTX-759 | Singer, E., Mathiowetz, N., and Couper, M., (1993) "The Impact of Privacy and Confidentiality Concerns on Survey Participation the Case of the 1990 U.S. Census" Public Opinion Quarterly, 57(4), pp. 465-482 | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muirchea rtaigh | | |
| PTX-760 | U.S. Government Accountability Office (GAO), Statement of Robert Goldenkoff, Director, Strategic Issues and David A. Powner, Director, Information Technology,  2020 CENSUS Continued Management Attention Needed to Mitigate Key Risks Jeopardizing a Cost-Effective and Secure Enumeration (April 18, 2018), Testimony Before the Subcommittee on Commerce, Justice, Science, and Related Agencies, Committee on Appropriations, House of Representatives (GAO-18-416T) (April 18, 2018) | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muirchea rtaigh | | |
| PTX-761 | Brown, J., Heggeness, M., Dorinski, S., Warren, L., and Yi, M., Understanding Quality of Alternative Citizenship Data Sources for the 2020 Census, Center for Economic Studies, U.S. Census Bureau Working Paper 18-38. (Aug. 6, 2018), available at https://www2.census.gov/ces/wp/2018/CE S-WP-18-38.pdf (as of September 19, 2018) | | none [same as PTX-160] | O'Muirchea rtaigh; Handley | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------| --------|--------------|--------------|
| PTX-762 | U.S. Office of Management and Budget (OMB), Evaluating Survey Questions: An Inventory of Methods, Statistical Policy Working Paper 47 (Jan. 2016), Statistical and Science Policy Office, available at https://www.bls.gov/osmr/spwp47.pdf | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | O'Muircheartaigh | | |
| PTX-763 | Linked In of Sahra Su, Chief of Staff of US Department of Commerce | | 401, 403, 802, 805 | Park-Su | | |
| PTX-764 | Email from David Langdon to Sahra Park-Su re: 2020 and ACS topics (6/30/17) | | none [same as AR 002630] | Park-Su | | |
| PTX-765 | Email from Park-Su to D. Langdon re: Fwd: Steering Committee Read Ahead -- Citizenship (1/11/18) [AR 3549] | AR | none | - | | |
| PTX-766 | Email from Park-Su to J. Uthmeier re: Steering Committee meeting tomorrow (1/29/18) [AR 1984] | AR | none | - | | |
| PTX-767 | Email from Park-u to REDACTED re: Slide Deck for Secretary Ross Briefing (1/16/18) [AR 3503] | AR | none | - | | |
| PTX-768 | Email from A. Willard to Park-Su re: Questions for Census (1/30/18) [AR 3706] | AR | none | - | | |
| PTX-769 | Email from E. Comstock to Macie Leach re: Schedule for Wednesday, March 7, 2018 (3/7/18) [AR 2440] | AR | none | - | | |
| PTX-770 | Email from Sahra Su to Park-Su re: Summaries (3/21/18) [AR 3566] | AR | none | - | | |
| PTX-771 | Intentionally left blank | - | - | - | - | - |
| PTX-772 | Expert Report of Andrew Reamer | | 401, 403, 802, 805 | Reamer | | |
| PTX-773 | Curriculum Vitae of Andrew Reamer | | 401, 403, 802 | Reamer | | |
| PTX-774 | Initial Analysis: 16 Large Census-guided Financial Assistance Programs (August 2017), available at https://gwipp.gwu.edu/counting-dollars-2020-role-decennial-census-geographic-distribution-federal-funds. | | 401, 403, 802, 805 | Reamer | | |
| PTX-775 | Estimating Fiscal Costs of a Census Undercount to States (March 2018), available at https://gwipp.gwu.edu/counting-dollars-2020-rdecennial-census-geographic-distribution-federal-funds. | | 401, 403, 802, 805 | Reamer | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|-------------------|-----|-------------|---------|-------------|-------------|
| PTX-776 | Andrew Reamer and Rachel Carpenter, "Counting for Dollars: The Role of the Decennial Census in the Distribution of Federal Funds," The Brookings Institution, March 9, 2010. Available at https://www.brookings.edu/research/counting-for-dollars-the-role-of-the-decennial-census-in-the-distribution-of-federal- | | 401, 403, 802, 805 | Reamer | | |
| PTX-777 | Catalog Of Federal Domestic Assistance – CFDA, Investopedia, available at https://www.investopedia.com/terms/c/catalog-of-federal-domestic-assistance-cfda.asp | | no exhibit provided; 401, 403, 802, 805, 901 | Reamer | | |
| PTX-778 | CFDA Website, https://beta.sam.gov/ | | 401, 403, 802, 805, 901 | Reamer | | |
| PTX-779 | Intentionally left blank | - | - | - | - | - |
| PTX-780 | Office of Management and Budget, "Analytical Perspectives, Budget of the United States Government, Fiscal Year 2019," Supplemental Materials, February 2018, Table 19.8: Direct Loan Transactions of the Federal Government and Table 19.9: Guaranteed Loan Transactions of the Federal Government, available at https://www.whitehouse.gov/omb/analytical-perspectives/ | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Reamer | | |
| PTX-781 | Intentionally left blank | - | - | - | - | - |
| PTX-782 | U.S. Census Bureau, "Methodology for the United States Population Estimates: Vintage 2017, Nation, States, Counties, and Puerto Rico – April 1, 2010 to July 1, 2017," available at https://www2.census.gov/programs-surveys/popest/technical-documentation/methodology/2010-2017/2017-natstcopr-meth.pdf. | | 401, 403; no obj. if admission limited to FRE 703 | Reamer | | |
| PTX-783 | Intentionally left blank | - | - | - | - | - |
| PTX-784 | Intentionally left blank | - | - | - | - | - |
| PTX-785 | Intentionally left blank | - | - | - | - | - |
| PTX-786 | Intentionally left blank | - | - | - | - | - |
| PTX-787 | Intentionally left blank | - | - | - | - | - |
| PTX-788 | Intentionally left blank | - | - | - | - | - |
| PTX-789 | Intentionally left blank | - | - | - | - | - |
| PTX-790 | Intentionally left blank | - | - | - | - | - |
| PTX-791 | Intentionally left blank | - | - | - | - | - |
| PTX-792 | Intentionally left blank | - | - | - | - | - |
| PTX-793 | Intentionally left blank | - | - | - | - | - |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-794 | Intentionally left blank | - | - | - | - | - |
| PTX-795 | Intentionally left blank | - | - | - | - | - |
| PTX-796 | Intentionally left blank | - | - | - | - | - |
| PTX-797 | Intentionally left blank | - | - | - | - | - |
| PTX-798 | Intentionally left blank | - | - | - | - | - |
| PTX-799 | Intentionally left blank | - | - | - | - | - |
| PTX-800 | Intentionally left blank | - | - | - | - | - |
| PTX-801 | Intentionally left blank | - | - | - | - | - |
| PTX-802 | Intentionally left blank | - | - | - | - | - |
| PTX-803 | Intentionally left blank | - | - | - | - | - |
| PTX-804 | Intentionally left blank | - | - | - | - | - |
| PTX-805 | Intentionally left blank | - | - | - | - | - |
| PTX-806 | Intentionally left blank | - | - | - | - | - |
| PTX-807 | Intentionally left blank | - | - | - | - | - |
| PTX-808 | Intentionally left blank | - | - | - | - | - |
| PTX-809 | Intentionally left blank | - | - | - | - | - |
| PTX-810 | Intentionally left blank | - | - | - | - | - |
| PTX-811 | Intentionally left blank | - | - | - | - | - |
| PTX-812 | Reamer Census-guided funding in rural America draft 08-30-18.pdf [REAMER_000001-REAMER_000016] | | 401, 403, 802, 805 | Reamer | | |
| PTX-813 | TEGL_16-17.pdf [REAMER_000017-REAMER_000046] | | 401, 403, 802, 805; no obj. if admission limited to FRE 703 | Reamer | | |
| PTX-814 | Title I 09-17-18.xlsx [REAMER_000049] | | 401, 403, 802, 805 | Reamer | | |
| PTX-815 | WIC 09-17-18.xlsx [REAMER_000050] | | 401, 403, 802, 805 | Reamer | | |
| PTX-816 | Fraga_NonResponseScenarios 9-17-18 Reamer analysis.xlsx [REAMER_000051] | | 401, 403, 802, 805 | Reamer | | |
| PTX-817 | Fraga_NonResponseScenarios 9-17-18 (1).csv [REAMER_000052] | | 401, 403, 802, 805 | Reamer | | |
| PTX-818 | Social Service Block Grants 09-17-18.xlsx [REAMER_000053] | | 401, 403, 802, 805 | Reamer | | |
| PTX-819 | Testimony of Dr. Lisa Handley, Trial Transcript (November 13, 2018) State of New York, et al. v. United States Department of Commerce, et al. No. 18-cv-2921; New York Immigration Coalition, et al. v. United States Department of Commerce, et al., No. 18-cv-5025 | | 401, 403 | Handley | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-820 | Testimony of Hermann Habermann, Trial Transcript (November 6, 2018) State of New York, et al. v. United States Department of Commerce, et al. No. 18-cv-2921; New York Immigration Coalition, et al. v. United States Department of Commerce, et al., No. 18-cv-5025 | | 401, 403 | Habermann | | |
| PTX-821 | Trial Affidavit of Hermann Habermann, ECF No. 498-11, State of New York, et al. v. United States Department of Commerce, et al No. 18-cv-2921 | | 401, 403 | Habermann | | |
| PTX-822 | Email from R. Jarmin to A. Gary (1/2/18) [AR005490] | AR | none | - | | |
| PTX-823 | Tables 1-12 from Barreto Report | | 401, 403, 802, 805 | Abowd | | |
| PTX-824 | Appendix B from Barreto Report | | 401, 403, 901 | Gurrea | | |
| PTX-825 | Tables 3 and 4 from Barreto Report | | 401, 403, 802, 805 | Gurrea | | |
| PTX-826 | Intentionally left blank | - | - | - | - | - |
| PTX-827 | Undated Memorandum titled "Sample Design Specifications for the 2020 Census Barriers, Attitudes, and Motivators Study ("CBAMS") Survey" | | 401, 403 | Abowd | | |
| PTX-828 | Expert Report of Margo Anderson | | 401, 403, 802, 805 | Anderson | | |
| PTX-829 | Expert Rebuttal Report of Matthew Barreto | | 401, 403, 802, 805 | Barreto | | |
| PTX-830 | De la Puente, Manuel, "An Analysis of the Underenumeration of Hispanics: Evidence from Small Area Ethnographic Studies," in Annual Research Conference Proceedings, Bureau of the Census, pp. 45-69. | | 401, 403, 802, 805 | Barreto | | |
| PTX-831 | November 21, 2018 Letter from Senator Schatz, et al. to Hon. Eric S. Dreiband | | 401, 403, 802, 805, 901 | Tometi | | |
| PTX-832 | Michael Latner, Union of Concerned Scientists, Scientific Integrity and Privacy at Risk in Census (Nov. 29, 2018) | | 401, 403, 802, 805, 901 | Tometi | | |
| PTX-833 | Brentin Mock, Citylab, Would Top Census Officials Hand Over Citizenship Status Data? (Nov. 20, 2018) | | 401, 403, 802, 805, 901 | Tometi | | |
| PTX-834 | Hansi Lo Wang, National Public Radio, DOJ, Asked About Census Confidentiality, Crafted Intentionally Vague Answer (Nov. 19, 2018) | | 401, 403, 802, 805, 901 | Tometi | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---------|--------------------|----|--------------|---------|--------------|--------------|
| PTX-835 | Tara Bahrampour, Washington Post, Trump Administration Officials Suggested Sharing Census Responses with Law Enforcement, Court Documents Show (Nov. 19, 2018) | | 401, 403, 802, 805, 901 | Tometi | | |
| PTX-836 | DOJ Civil Rights Division Guidance on Limited English Proficiency | | 401, 403, 802, 805, 901 | Melchor | | |
| PTX-837 | California Employment Development Department EDD Directive WSD-17-03 | | 401, 403, 802 | Melchor | | |
| PTX-838 | Reports from the Census Bureau's American FactFinder | | 401, 403, 802, 901 | Reamer | | |
| PTX-839 | Census form used in the 2018 End-to-End test census | | 401, 403 | Abowd | | |
| PTX-840 | San Jose Public Library Mission and Vision | | 401, 403, 802, 901 | Bourne | | |
| PTX-841 | US DOE, State Educational Agency Procedures for Adjusting Basic, Concentration, Targeted, and Education Finance Incentive Grant Allocations Determined by the U.S. Dept. of Educ. (May 23, 2003) [LAUSD000084-LAUSD000118 ] | | 401, 403, 802, 805, 901 | Ryback | | |
| PTX-842 | US DOE, Non-Regulatory Guidance: Fiscal Changes and Equitable Services Requirements Under the Elementary and Secondary Education Act of 1965 (ESEA) (Nov. 21, 2016) [LAUSD000269-LAUSD000281] | | 401, 403, 802, 805, 901 | Ryback | | |
| PTX-843 | US DOE, Grants to Local Educational Agencies (Sept. 5, 2018) [LAUSD000282-LAUSD000312] | | 401, 403, 802, 901 | Ryback | | |
| PTX-844 | CDE, Title III, Part A, Allocation Tables for FY 2017-18 [LAUSD000441-LAUSD000456] | | 401, 403, 802, 901 | Ryback | | |
| PTX-845 | CDE, Title I, Part A, Allocation Tables for FY 2017-18 [LAUSD000570-LAUSD000592] | | 401, 403, 802, 901 | Ryback | | |
| PTX-846 | CDE, Title II, Part A, Allocation Tables for FY 2017-18 [LAUSD000650-LAUSD000670] | | 401, 403, 802, 901 | Ryback | | |
| PTX-847 | LAUSD, Title I through IV Allocation Tables for FY 2015-16 through 2017-18 [LAUSD000699] | | 401, 403, 802, 901 | Ryback | | |
| PTX-848 | Los Angeles, LA Census 2020: Los Angeles Unified School District [LAUSD000895-LAUSD000896] | | 401, 403, 802, 901 | Escudero | | |
| PTX-849 | LAUSD, OpenData: Student Enrollment by Board District [LAUSD000897] | | 401, 403, 802, 901 | Escudero | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279

| Exhibit | Exhibit Description | AR | Objection(s) | Sponsor | Date Offered | Date Entered |
|---|---|---|---|---|---|---|
| PTX-850 | LAUSD, OpenData: Student Enrollment by EL Status [LAUSD000898] | | 401, 403, 802, 901 | Escudero | | |
| PTX-851 | LAUSD, OpenData: Student Enrollment by Race/Ethnicity [LAUSD000899-LAUSD000900] | | 401, 403, 802, 901 | Escudero | | |
| PTX-852 | LAUSD, OpenData: Student Enrollment by Gender [LAUSD000901] | | 401, 403, 802, 901 | Escudero | | |
| PTX-853 | LAUSD, OpenData: Student Enrollment by LCFF Economic Status [LAUSD000903] | | 401, 403, 802, 901 | Escudero | | |
| PTX-854 | LAUSD, OpenData: Student Enrollment by Disability Status [LAUSD000904] | | 401, 403, 802, 901 | Escudero | | |
| PTX-855 | LAUSD, Redistricting Maps (2012) [LAUSD000922- LAUSD000931] | | 401, 403, 802, 901 | Crain | | |
| PTX-856 | LAUSD, Redistricting Data Tables (2012) [LAUSD000951- LAUSD000953] | | 401, 403, 802, 901 | Crain | | |
| PTX-857 | LAUSD, Redistricting Overview (2012) [LAUSD000954- LAUSD000966] | | 401, 403, 802, 901 | Crain | | |
| PTX-858 | LAUSD, 2011-12 Redistricting Records | | 401, 403, 802, 901 | Crain | | |
| PTX-859 | 2020 Census Complete Count Committee (CCC) Planning Meeting Agenda (8/9/18) [SJBAJI00001] | | 401, 403, 802, 901 | Ruster | | |
| PTX-860 | Census 2020 Complete Count Committee (CCC) Planning Meeting Agenda (9/28/18) [SJBAJI00002] | | 401, 403, 802, 901 | Ruster | | |
| PTX-861 | Intentionally left blank | - | - | - | - | - |
| PTX-862 | Census 2020, Census 101 and the Work of the Complete Count Committee, Presentation to the Santa Clara County CCC Convening, by Paul R. Kumar [SJBAJI00011- SJBAJI00026] | | 401, 403, 802, 901 | Ruster | | |

DEFENDANTS' OBJECTIONS TO
PLAINTIFFS' JOINT EXHIBIT LIST

State of California, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-01865;
City of San Jose, et al. v. Wilbur L. Ross, et al., No. 3:18-cv-02279