XAVIER BECERRA
Attorney General of California
MARK R. BECKINGTON
ANTHONY R. HAKL
Supervising Deputy Attorneys General
GABRIELLE D. BOUTIN, SBN 267308
ANNA T. FERRARI, SBN 261579
TODD GRABARSKY, SBN 286999
R. MATTHEW WISE, SBN 238485
NOREEN P. SKELLY, SBN 186135
Deputy Attorneys General
  1300 I Street, Suite 125
  P.O. Box 944255
  Sacramento, CA 94244-2550
  Telephone: (916) 210-6053
  Fax: (916) 324-8835
  E-mail: Gabrielle.Boutin@doj.ca.gov
*Attorneys for Plaintiff State of California, by and*
*through Attorney General Xavier Becerra*

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| **STATE OF CALIFORNIA by and through Attorney General Xavier Becerra; COUNTY OF LOS ANGELES; CITY OF LOS ANGELES; CITY OF FREMONT; CITY OF LONG BEACH; CITY OF OAKLAND; CITY OF STOCKTON,**<br><br>Plaintiffs,<br><br>v.<br><br>**WILBUR L. ROSS, JR., in his official capacity as Secretary of the U.S. Department of Commerce; U.S. DEPARTMENT OF COMMERCE; RON JARMIN, in his official capacity as Acting Director of the U.S. Census Bureau; U.S. CENSUS BUREAU; DOES 1-100,**<br><br>Defendants. | 3:18-cv-01865<br><br>**JOINT EVIDENCE LIST**<br><br>Trial Date:  January 7, 2018<br>Dept:  3<br>Judge:  The Honorable Richard G. Seeborg<br>Action Filed:  March 26, 2018 |

1

1    Plaintiff State of California and Defendants jointly submit in the attached "Exhibit A" a

2 complete list of the trial evidence in this action.  The list includes, *inter alia*, trial exhibits,

3 evidence filed by the parties to the court's case docket, evidence lodged with the court, and facts

4 and documents judicially-noticed by the court.  Each party reserves the right to supplement this

5 list with any evidence that has been inadvertently omitted.

Dated:  January 25, 2019                    Respectfully Submitted,

XAVIER BECERRA
Attorney General of California
MARK R. BECKINGTON
ANTHONY R. HAKL
Supervising Deputy Attorneys General
MATTHEW R. WISE
ANNA T. FERRARI
TODD GRABARSKY
NOREEN P. SKELLY


*/s/   Gabrielle D. Boutin*
GABRIELLE D. BOUTIN
Deputy Attorney General
*Attorneys for Plaintiff State of California, by and through Attorney General Xavier Becerra*

Dated:  January 25, 2019

JOSEPH H. HUNT
Assistant Attorney General

BRETT A. SHUMATE
Deputy Assistant Attorney General

CARLOTTA P. WELLS
Assistant Branch Director

/s/  Carlotta P. Wells
KATE BAILEY
MARSHA EDNEY
STEPHEN EHRLICH
CAROL FEDERIGHI
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L Street NW
Washington, DC 20530
Phone: (202) 514-9239
Email: carlotta.wells@usdoj.gov
Attorneys for Defendants

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**FILER'S ATTESTATION**

Pursuant to Civil Local Rule 5-1(i)(3), regarding signatures, I hereby attest that

concurrence in the filing of this document has been obtained from all signatories above.

Dated:  January 25, 2019                    */s/ Gabrielle D. Boutin*
                                             GABRIELLE D. BOUTIN

# CERTIFICATE OF SERVICE

Case Name:   **State of California, et al. v.**          No.   **3:18-cv-01865**
             **Wilbur L. Ross, et al.**

I hereby certify that on <u>January 25, 2019</u>, I electronically filed the following documents with the Clerk of the Court by using the CM/ECF system:

JOINT EVIDENCE LIST

I certify that **all** participants in the case are registered CM/ECF users and that service will be accomplished by the CM/ECF system.

I declare under penalty of perjury under the laws of the State of California the foregoing is true and correct and that this declaration was executed on <u>January 25, 2019</u>, at Sacramento, California.

|  |  |
|---|---|
| Eileen A. Ennis | */s/ Eileen A. Ennis* |
| Declarant | Signature |

SA2018100904
13420899.docx

# EXHIBIT A

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Docket Items**

| ECF Number | Document Description |
|---|---|
| ECF No. 125 | Trial Declaration of Karen Ryback |
| ECF No. 126 | Trial Declaration of Pia Escudero |
| ECF No. 130 | Trial Declaration of Bernard Fraga<br><br>*Exhibit A:* Curriculum Vitae (Admitted, limited to FRE 703, per Trial Tr. 614:3-12 and ECF 168)<br><br>*Exhibit B:* List of Sources Relied On (Admitted, limited to FRE 703, per Trial Tr. 614:3-12 and ECF 168)<br><br>*Exhibit C:* Data Tables from Expert Report of Dr. Matthew A. Barreto (Admitted, limited to FRE 703, per Trial Tr. 614:3-12 and ECF 168)<br><br>*Exhibit D:* Spreadsheet of Data Values (Admitted, limited to FRE 703, per Trial Tr. 614:3-12 and ECF 168) |
| ECF No. 132 | Trial Declaration of Douglas S. Baron<br><br>*Exhibit A:* Letter to Senator Mitchell and Assembly Member Ting Regarding Governor's Budget Proposal Relating to the 2020 Census (Admitted as relevant for non-hearsay purposes, per ECF 168)<br><br>*Exhibit B:* Letter to California County Board of Supervisors Regarding County-Optional Agreement to Conduct Outreach Related to the California Complete County (CCC) 2020 Census (Admitted as relevant for non-hearsay purposes, per ECF 168) |
| ECF No. 133 | Trial Declaration of Amy Bodek |
| ECF No. 144 | Stipulated Administrative Record (Paragraph 6 in the Joint Pretrial Statement and Order) |
| ECF No. 144 | Undisputed Facts (Exhibit A to the Joint Pretrial Statement and Order) |
| ECF No. 145 | Trial Deposition Transcript of Pamela Karlan |
| ECF No. 146 | Plaintiff State of California's Written Discovery Designations |
| ECF No. 160 | Plaintiff State of California's Request for Judicial Notice |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

| ECF Number | Document Description |
|---|---|
| ECF No. 171 | Plaintiff State of California's Second Request for Judicial Notice |
| ECF No. 172-1 | Trial Transcript of Dr. John Abowd in *State of New York, et al. v. U.S. Dept. of Commerce, et al.*, No. 1:18-cv-02921-JMF (S.D. N.Y) |
| ECF No. 173 | Updated Trial Declaration of Andrew Westall<br>  *Exhibit A:* Resume (Admitted per ECF 168) |
| ECF No. 175-1 | Final Deposition Designations of Census Bureau 30(b)(6), Vol. 1 |
| ECF No. 175-2 | Final Deposition Designations of Census Bureau 30(b)(6), Vol. 2 |
| ECF No. 175-3 | Final Deposition Designations of Earl Comstock |
| ECF No. 175-4 | Final Deposition Designations of John Gore |
| ECF No. 175-5 | Final Deposition Designations of Ron Jarmin |
| ECF No. 175-6 | Final Deposition Designations of Karen Dunn Kelley |
| ECF No. 175-7 | Final Deposition Designations of David Langdon |
| ECF No. 175-8 | Final Deposition Designations of Sahra Park-Su |
| ECF No. 175-9 | Final Deposition Designations of Wendy Teramoto |
| ECF No. 176 | Plaintiff Los Angeles Unified School District's Request for Judicial Notice |
| ECF No. 176-1 | Exhibit A to Plaintiff Los Angeles Unified School District's Request for Judicial Notice |
| ECF No. 179 | Second Amended Trial Declaration of Jefferson Crain |
| ECF No. 182 | Second Updated Trial Declaration of Andrew Reamer<br><br>  *Exhibit B:* Curriculum Vitae, PTX-773 (Admitted, per ECF 168)<br><br>  *Exhibit C:* Sources for Trial Declaration of Dr. Andrew Reamer (Admitted, limited to FRE 703, per ECF 168)<br><br>  *Exhibit D:* Federal Assistance Programs with Allocation Formulas Affected by Differential Census Undercount, PTX-245 (Admitted, limited to FRE 703, per ECF 168) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

| ECF Number | Document Description |
|---|---|
| | *Exhibit E:* Census-derived Datasets for Distributing Federal Financial Assistance, PTX-246 (Limited to FRE 703, per ECF 168) |
| ECF No. 185 | Order Re Plaintiffs' Requests for Judicial Notice |
| ECF No. 187 | Joint Stipulation and Order Regarding Evidence Relating to Plaintiffs' Expert Witnesses Drs. Hermann Habermann and Lisa Handley |

**Items Lodged with the Court**

| ECF Number | Document Description |
|---|---|
| ECF No. 180 | Video Recording of Trial (*De Bene Esse*) Deposition of Pamela Karlan |
| ECF No. 180 | Video Recording of Excerpts of the Discovery Deposition of John Gore |
| ECF No. 180 | Video Recording of Excerpts of the Discovery Deposition of Earl Comstock |

**Trial Testimony**

| |
|---|
| Trial Testimony from January 7, 2019 through January 14, 2019 |

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-001 | Initial Administrative Record [AR 000001-001320] | AR | 1/4/19 Ruling on MIL |
| PTX-002 | Supplemental Memorandum by Secretary of Commerce Wilbur Ross Regarding the Administrative Record in Census Litigation (6/21/2018) [AR 1321] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-003 | 1st Supplemental AR Production [AR 1322-3735] | AR | 1/4/19 Ruling on MIL |
| PTX-004-A | 2nd Supplemental AR Production [AR 003736-4712] | AR | 1/4/19 Ruling on MIL |
| PTX-004-B | 2nd Supplemental AR Production [AR 4713-6680] | AR | 1/4/19 Ruling on MIL |
| PTX-004-C | 2nd Supplemental AR Production [AR 6681-9055] | AR | 1/4/19 Ruling on MIL |
| PTX-004-D | 2nd Supplemental AR Production [AR 9056-12464] | AR | 1/4/19 Ruling on MIL |
| PTX-005 | Disclosure Review Board (DRB) Release produced 8/28/2018 [0010357DRB - 0011004DRB] and DRB Release produced 9/4/2018 [0010608DRB -  0011003DRB] | AR | 1/4/19 Ruling on MIL |
| PTX-007 | 4th Supplemental AR Production [AR 012464-012543] | AR | 1/4/19 Ruling on MIL |
| PTX-008 | Privilege Overturns produced 9/17/2018 [AR 012476, 012755-012756] | AR | 1/4/19 Ruling on MIL |
| PTX-009 | DRB Release produced 9/19/2018 – 2017 ACS Data [AR 012757-012762] | AR | 1/4/19 Ruling on MIL |
| PTX-010 | Additional Stakeholder Briefs produced 9/26/2018 [AR 012763-012767] | AR | 1/4/19 Ruling on MIL |
| PTX-011 | Documents Produced in Response to 5th Motion to Compel [AR012768-012803] | AR | 1/4/19 Ruling on MIL |
| PTX-012 | Documents Produced in Response to Docket No. 349 [AR 012804-012826] | AR | 1/4/19 Ruling on MIL |
| PTX-013 | 10th Supplemental AR Production [AR 012827- 013022] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-014 | Document Produced in Response to Docket No. 361 [AR 013023-013024] | AR | 1/4/19 Ruling on MIL |
| PTX-015 | DRB Release - Focus Group Materials produced 10/3/2018 [AR 013025-013099] | | 1/9/2019 |
| PTX-016 | Additional Supplemental AR Documents Produced by Defendants [11 excel sheets, 0012128-0012966] | AR (excl. <noisy _7>) | 1/4/19 Ruling on MIL |
| PTX-017 | Letter from A. Gary to J. Thompson re: Legal Authority for American Community Survey Questions (11/4/2016) [AR 000311] | AR | 1/4/19 Ruling on MIL |
| PTX-018 | Email from I. Hernandez to Secretary Ross and B. Lenihan, cc: E.Herbst, W. Teramoto re: Census Updates (8/8/2017) [AR 000317] | AR | 1/4/19 Ruling on MIL |
| PTX-019 | Email from K. Kobach to W. Teramoto re: Follow up on our phone call (7/24/2017) [AR 000763] | AR | 1/4/19 Ruling on MIL |
| PTX-020 | Letter from Secretary Ross to K. Harris (1/31/2018) [AR 000782] | AR | 1/4/19 Ruling on MIL |
| PTX-021 | Summary of Discussion between Secretary Ross and Rep. Pelosi re: 3/23/2018 meeting [AR 001274] | AR | 1/4/19 Ruling on MIL |
| PTX-022 | Memo from J. Abowd to Secretary Ross re: Technical Review of the Department of Justice to Add Citizenship Question to the 2020 Census (Jan. 19, 2018) [AR 001277] | AR | 1/4/19 Ruling on MIL |
| PTX-023 | Questions on the Jan 19 Draft Census Memo on the DoJ Citizenship Question Reinstatement Request (final AR version) [AR 001286] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-024 | Summary Analysis of the Key Differences Between Alternative C and Alternative D (No date) [AR 001304] | AR | 1/4/19 Ruling on MIL |
| PTX-025 | Memorandum from J. Abowd to W. Ross, Subject: "Preliminary analysis of Alternative D (Combined Alternatives B and C)" (March 1, 2018) AR 001308] | AR | 1/4/19 Ruling on MIL |
| PTX-026 | Memorandum from Secretary Ross to Karen Dunn Kelley re Reinstatement of Citizenship Question on the 2020 Decennial Census Questionnaire (3/26/18)  ("Decision Memo") [AR 001313] | AR | 1/4/19 Ruling on MIL |
| PTX-027 | Email from A. Willard to R. Jarmin re:  Please call Kevin (12/15/2017) [AR 001332] | AR | 1/4/19 Ruling on MIL |
| PTX-028 | Email from V. Velkoff to A. Willard re: Tuesday availability (7/25/2017) [AR 001393] | AR | 1/4/19 Ruling on MIL |
| PTX-029 | Email from A. Willard to V. Velkoff re: Tuesday availability (7/25/2017) [AR 001404] | AR | 1/4/19 Ruling on MIL |
| PTX-030 | Email from D. Langdon to E. Herbst re: Census Bureau briefing for OS politicals (2/2/2017) [AR 001410] | AR | 1/4/19 Ruling on MIL |
| PTX-031 | Email from E. Comstock to C. Neuhaus et al. re: Census (8/29/2017) [AR 001411] | AR | 1/4/19 Ruling on MIL |
| PTX-032 | Letter from A. Gary to R. Jarmin re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/12/2017) [AR 001525] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-033 | Email from J. Uthmeier to E. Lamas and R. Jarmin re: DOJ letter (12/15/2017) [AR 001634] | AR | 1/4/19 Ruling on MIL |
| PTX-034 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 001954] | AR | 1/4/19 Ruling on MIL |
| PTX-035 | Email from K. Dunn Kelley to J. Uthmeier re: Prep for Wed Census meeting with Sec (9/5/2017) [AR 001996] | AR | 1/4/19 Ruling on MIL |
| PTX-036 | Email from K. Dunn Kelley to J. Uthmeier re: Prep for Wed Census meeting with Sec (9/5/2017) [AR 001998] | AR | 1/4/19 Ruling on MIL |
| PTX-037 | Email from J. Uthmeier to E. Comstock re: Census Matter Follow-up (9/7/2017) [AR 002034] | AR | 1/4/19 Ruling on MIL |
| PTX-038 | Email from James Uthmeier to Mark Neuman [confirmed by Privilege Log] re: Questions re Census (9/8/2017) [AR 002051_0001] | AR | 1/4/19 Ruling on MIL |
| PTX-039 | Email from M. Walsh to W. Teramoto and J. Rockas (3/16/2018) [AR 002160] | AR | 1/4/19 Ruling on MIL |
| PTX-040 | Email from W. Teramoto to J. Rockas re: NEED APPROVAL – GILLIAN QUOTES (3/16/2018) [AR 002167] | AR | 1/4/19 Ruling on MIL |
| PTX-041 | Email from C. Jones to E. Comstock re: Seeking comment - citizenship question (2/28/2018) [AR 002199] | AR | 1/4/19 Ruling on MIL |
| PTX-042 | Email from B. Reist to E. Comstock re: Citizenship Questions – Complete Set (2/2/2018) [AR 002292] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-043 | Questions on the Jan. 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 002294] | AR | 1/4/19 Ruling on MIL |
| PTX-044 | Email from J. Uthmeier to E. Comstock re: Census Matter Follow-Up (9/7/2017) [AR 002395] | AR | 1/4/19 Ruling on MIL |
| PTX-045 | Email from Secretary Ross to E. Comstock (9/1/2017) [AR 002424] | AR | 1/4/19 Ruling on MIL |
| PTX-046 | Email from C. Neuhaus to S. Park-Su et al., re: Census (8/29/2017) [AR 002426] | AR | 1/4/19 Ruling on MIL |
| PTX-047 | Email from S. Park-Su to E. Comstock, cc: C. Neuhaus, M. Leach, I. Hernandez, C. Dorsey, M. Bedan, re: Census (8/29/2017) [AR 002429] | AR | 1/4/19 Ruling on MIL |
| PTX-048 | Email from E. Comstock to W. Teramoto re: Calls with DOJ (9/16/2017) [AR 002458] | AR | 1/4/19 Ruling on MIL |
| PTX-049 | Email from E. Comstock to P. Davidson, J. Uthmeier, cc: W. Teramoto, re: Census Matter Follow Up (9/7/2017) [AR 002459] | AR | 1/4/19 Ruling on MIL |
| PTX-050 | Email from E. Comstock to W. Teramoto re: Memo on Census Question (8/16/2017) [AR 002461] | AR | 1/4/19 Ruling on MIL |
| PTX-051 | Email from E. Comstock to [REDACTED] re: Call today to discuss DoC Issues (5/4/2017) [AR 002462] | AR | 1/4/19 Ruling on MIL |
| PTX-052 | Email from P. Davidson to W. Ross, re: Letter from DOJ (10/8/2017) [AR 002482] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-053 | Email from P. Davidson to B. Murnane re: John Gore from DOJ called - his number is [redacted] (11/27/2017) [AR 002496] | AR | 1/4/19 Ruling on MIL |
| PTX-054 | Email between E. Comstock, W. Ross, and W. Teramoto re: ITA Request for [Redacted] (9/1/2017) [AR 002519] | AR | 1/4/19 Ruling on MIL |
| PTX-055 | Email from E. Comstock to W. Ross re: Your Question on the Census (3/10/2017) [AR 002521] | AR | 1/4/19 Ruling on MIL |
| PTX-056 | Email from W. Ross to W. Teramoto re: Census (1/29/2018) [AR 002525] | AR | 1/4/19 Ruling on MIL |
| PTX-057 | Email from W. Ross to P. Davidson re: Census (9/19/2017) [AR 002528] | AR | 1/4/19 Ruling on MIL |
| PTX-058 | Email from B. Alexander to H. Geary (4/5/2017) [AR 002561] | AR | 1/4/19 Ruling on MIL |
| PTX-059 | Email between J. Gore and M. Leach, re: Call (9/13/2017) [AR 002628] | AR | 1/4/19 Ruling on MIL |
| PTX-060 | Email from Macie Leach to John Gore re: Call (9/13/2017) [AR 002634] | AR | 1/4/19 Ruling on MIL |
| PTX-061 | Emails between W. Teramoto, D. Cutrona, J. Gore re: Call (9/18/2017) [AR 002636] | AR | 1/4/19 Ruling on MIL |
| PTX-062 | Email from W. Teramoto to D. Cutrona re: Call (9/18/2017) [AR 002637] | AR | 1/4/19 Ruling on MIL |
| PTX-063 | Email from W. Teramoto to J. Gore and D. Cutrona re: Call (9/16/2017) [AR 002639] | AR | 1/4/19 Ruling on MIL |
| PTX-064 | Email from J. Rockas to K. Manning re: Citizenship Question (3/19/2018) [AR 002643] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-065 | Email from J. Rockas to W. Teramoto (3/16/2018) [AR 002646] | AR | 1/4/19 Ruling on MIL |
| PTX-067 | Email from D. Cutrona to W. Teramoto re: Call (9/18/2017) [AR 002651] | AR | 1/4/19 Ruling on MIL |
| PTX-068 | Email from D. Cutrona to W. Teramoto re: Call (9/17/2017) [AR 002653] | AR | 1/4/19 Ruling on MIL |
| PTX-069 | Email between W. Teramoto and M. Leach, re: John Gore-DOJ (9/15/2017) [AR 002659] | AR | 1/4/19 Ruling on MIL |
| PTX-070 | 2016 Internet Breakoff Rates [AR 002737] | AR | 1/4/19 Ruling on MIL |
| PTX-071 | Email from R. Jarmin to K. Kelley re: Question (2/14/2018) [AR 003274] | AR | 1/4/19 Ruling on MIL |
| PTX-072 | Email from R. Jarmin to K. Kelley re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/22/2017) [AR 003289] | AR | 1/4/19 Ruling on MIL |
| PTX-073 | Email from S. Buckner to R. Jarmin re: Urgent query from Science (1/2/2018) [AR 003323] | AR | 1/4/19 Ruling on MIL |
| PTX-074 | Email from E. Lamas to A. Willard re: Please call Karen (12/15/2017) [AR 003347] | AR | 1/4/19 Ruling on MIL |
| PTX-075 | Email from J. Abowd to R. Jarmin re: DOJ Letter (12/15/2017) [AR 003354] | AR | 1/4/19 Ruling on MIL |
| PTX-076 | Email from R. Jarmin to K. Kelley re: DOJ (2/6/2018) [AR 003460] | AR | 1/4/19 Ruling on MIL |
| PTX-077 | Email from E. Lamas to K. Kelley re: Two questions from Molly McCarthy on Citizenship as a topic (10/11/2017) [AR 003470] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-078 | Email from S. Park-Su to M. Walsh and B. Lenihan re: FW: MOU Update (3/6/2018) [AR 003588] | AR | 1/4/19 Ruling on MIL |
| PTX-079 | Email from E. Comstock to K. Kelley, M. Walsh, and J. Rockas re: Potential House CJS Minority Questions for Tomorrow's Hearing (3/20/2018) [AR 003597] | AR | 1/4/19 Ruling on MIL |
| PTX-080 | Email from D. Langdon to E. Comstock re: 2020 Census Topics (3/10/2017) [AR 003685] | AR | 1/4/19 Ruling on MIL |
| PTX-081 | Email from D. Langdon to E. Comstock and E. Herbst re: 2020 topics briefing (3/15/2017) [AR 003686] | AR | 1/4/19 Ruling on MIL |
| PTX-082 | Email from B. Alexander to E. Comstock (4/20/2017) [AR 003694] | AR | 1/4/19 Ruling on MIL |
| PTX-083 | Email from E. Comstock to W. Ross re: "FW: Census Testimony for Wed. May 3 House CJS Hearing" (5/1/2017) [AR 003695] | AR | 1/4/19 Ruling on MIL |
| PTX-084 | Email from W. Ross to W. Teramoto re: Census (5/2/2017) [AR 003699] | AR | 1/4/19 Ruling on MIL |
| PTX-085 | Email from E. Comstock to E. Branstad re: DOJ contact (5/4/2017) [AR 003701] | AR | 1/4/19 Ruling on MIL |
| PTX-086 | Email from D. Langdon to L. Blumerman, "Fwd: Requested Information - Legal Review All Residents..." (5/24/2017) [AR 003702] | AR | 1/4/19 Ruling on MIL |
| PTX-087 | Calendar Invite from J. Uthmeier to E. Comstock for meet with James re: Census Citizenship (6/27/2017) [AR 003705] | AR | 1/4/19 Ruling on MIL |
| PTX-088 | Email from A.M. Neuman to E. Comstock re: Census Question (4/14/2017) [AR 003709] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-089 | Email between E. Comstock and W. Ross re: Census (5/2/2017) [AR 003710] | AR | 1/4/19 Ruling on MIL |
| PTX-090 | Draft Response Template re: Citizenship Question [AR 003870] | AR | 1/4/19 Ruling on MIL |
| PTX-091 | Memo from W. Ross to K. D. Kelley re: Reinstatement of a Citizenship Question on the 2020 Decennial Census Questionnaire (3/26/2018) [AR 003893] | AR | 1/4/19 Ruling on MIL |
| PTX-092 | Email from K. Kelley to R. Jarmin re: re: Need DOC Guidance--Race/Ethnicity Questions and Citizenship (1/24/2018) [AR 003978] | AR | 1/4/19 Ruling on MIL |
| PTX-093 | Email from Quinley to Kelly, et al. RE: Agenda for January 11 Steering Committee (1/10/18) [AR 3981] | AR | 1/4/19 Ruling on MIL |
| PTX-094 | Agenda for Steering Committee meeting, January 11, 2018, 11:45 AM to 12:45 AM [AR 3982] | AR | 1/4/19 Ruling on MIL |
| PTX-095 | Email from W. Teramoto to E. Comstock re: Memo on Census Question (8/16/2017) [AR 003983] | AR | 1/4/19 Ruling on MIL |
| PTX-096 | Email from W ilbur Ross to Earl Comstock re: Census Matter (8/10/2017) [AR 003984] | AR | 1/4/19 Ruling on MIL |
| PTX-097 | Email from E. Comstock to W. Ross, cc: W. Teramoto, re: ITA Request for [redacted] (9/1/2017) [AR 004002] | AR | 1/4/19 Ruling on MIL |
| PTX-098 | Email from E. Comstock to W. Ross (8/8/2017) [AR 004004] | AR | 1/4/19 Ruling on MIL |
| PTX-099 | PowerPoint Presentation (with notes) titled, "Submission of the 2020 Census and American | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| | Community Survey Questions to Congress" (Feb. 2018) [AR 4802] | | |
| PTX-100 | Hearing Prep: Tribal Qs&As for February 14, 2018 [AR 004863] | AR | 1/4/19 Ruling on MIL |
| PTX-101 | Memo from J. Abowd to R. Jarmin re: Summary of Quality/ Cost of Alternatives for Meeting Department of Justice Request for Citizenship Data (1/3/2018) [AR 005473] | AR | 1/4/19 Ruling on MIL |
| PTX-102 | Email from R. Jarmin to A. Gary re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (1/3/2018) [AR 005489] | AR | 1/4/19 Ruling on MIL |
| PTX-103 | Alternative Sources of Citizenship Data for the 2020 Census (12/22/2017) [AR 005500] | AR | 1/4/19 Ruling on MIL |
| PTX-104 | Memo from S. Ewert to K. Humes re: Citizenship and survey response rates (2/7/2017) [AR 005596] | AR | 1/4/19 Ruling on MIL |
| PTX-105 | Email from K. Prewitt to J. Abowd re census citizenship (2/25/2018) [AR 006156] | AR | 1/4/19 Ruling on MIL |
| PTX-106 | Email from M. Hansen to S. Jost re: Census 2020 (2/6/2018) [AR 006236] | AR | 1/4/19 Ruling on MIL |
| PTX-107 | Email from J. David Brown to J. Eltinge, et al. re: Methodological text and selected references (1/3/2018) [AR 006575] | AR | 1/4/19 Ruling on MIL |
| PTX-108 | Email from M. Heggeness to J. Abowd re: Internal Meeting Re: DOJ Letter Response (1/2/2018) [AR 006623] | AR | 1/4/19 Ruling on MIL |
| PTX-109 | Email from P. Beatty to J. Abowd re: Trump Justice Department Pushed for Citizenship Question on Census (1/2/2018) [AR 006629] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-110 | Email from R. Jarmin to A. Fontenot, J. Abowd re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/22/2017) [AR 006659] | AR | 1/4/19 Ruling on MIL |
| PTX-111 | Letter from Arthur Gary to Defendant Jarmin, Re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/12/2017) [AR 007729] | AR | 1/4/19 Ruling on MIL |
| PTX-112 | Email from J. Abowd to J. Whitehorne re: Citizenship on the ACS (12/18/2017) [AR 008239] | AR | 1/4/19 Ruling on MIL |
| PTX-113 | 2020 Census: Adding Content to the Questionnaire [AR 008291] | AR | 1/4/19 Ruling on MIL |
| PTX-114 | Email from R. Jarmin to C. Jones re: Question (2/14/2018) [AR 008325] | AR | 1/4/19 Ruling on MIL |
| PTX-115 | Email from R. Jarmin to A. Fontenot re: Citizenship question (1/18/2018) [AR 008345] | AR | 1/4/19 Ruling on MIL |
| PTX-116 | Email from J. Thompson to R. Jarmin re: Letter to Secretary Ross (1/29/2018) [AR 008554] | AR | 1/4/19 Ruling on MIL |
| PTX-117 | Letter from former Census Directors Barabba, Riche, Prewitt, Murdock, Groves, and Thompson to Secretary Ross (1/26/2018) [AR 008555] | AR | 1/4/19 Ruling on MIL |
| PTX-118 | Email from E. Lamas to S. Buckner re: DOC Clearance Update (1/24/2018) [AR 008558] | AR | 1/4/19 Ruling on MIL |
| PTX-119 | Email from S. Buckner to R. Jarmin (1/4/2018) [AR 008630] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-120 | Email from J. Abowd to S. Garfinkel re: 2018-03- 08 Challenges and Experiences Adapting Differentially Private Mechanisms to the 2020 Census (3/5/2018) [AR 008911] | AR | 1/4/19 Ruling on MIL |
| PTX-121 | Garfinkel Presentation- "Challenges and Experiences Adapting Differentially Private Mechanisms to the 2020 Census" [AR 008912] | AR | 1/4/19 Ruling on MIL |
| PTX-122 | Email from J. Abowd to B. Reist et al. re: FINAL VERSION ATTACHED (1/4/2018) [AR 009008] | AR | 1/4/19 Ruling on MIL |
| PTX-123 | Email from J. Abowd to J. Brown et al. re: DOJ Letter Follow-up (12/19/2017) [AR 009068] | AR | 1/4/19 Ruling on MIL |
| PTX-124 | Email from C. Jones to S. Park-Su re: Draft Response to Question (2/24/2018) [AR 009190] | AR | 1/4/19 Ruling on MIL |
| PTX-125 | Email from K. Hancher to R. Jarmin re: DOJ Meeting (2/15/2018) [AR 009193] | AR | 1/4/19 Ruling on MIL |
| PTX-126 | Email from J. Abowd to K. Evans re: Is this the memo you referred to on the call? (3/5/2018) [AR 009345] | AR | 1/4/19 Ruling on MIL |
| PTX-127 | Email from R. Jarmin to M. Berning re: SSA (2/13/2018) [AR 009444] | AR | 1/4/19 Ruling on MIL |
| PTX-128 | Email from J. Treat to R. Jarmin re: Notes from the meeting with the Secretary (2/13/2018) [AR 009450] | AR | 1/4/19 Ruling on MIL |
| PTX-129 | Email from [Redacted] to R. Jarmin re: Items (1/2/2018) [AR 009679] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-130 | 2016 Breakoff data [AR 009692] | AR | 1/4/19 Ruling on MIL |
| PTX-131 | Email from R. Jarmin to K. Kelley re: Need DOC Guidance--Race/Ethnicity Questions and Citizenship (1/24/2018) [AR 009739] | AR | 1/4/19 Ruling on MIL |
| PTX-132 | Email to K. Kelley re: Items to cover w/ Izzy (9/5/2017) [AR 009799] | AR | 1/4/19 Ruling on MIL |
| PTX-133 | Memo from J. Abowd to W. Ross re: Preliminary analysis of Alternative D (Combined Alternatives B and C) (3/1/2018) [AR 009812] | AR | 1/4/19 Ruling on MIL |
| PTX-134 | Memo from E. Comstock to W. Ross re: Census Discussions with DoJ (9/8/2017) [AR 009834] | AR | 1/4/19 Ruling on MIL |
| PTX-135 | 2020 Census: Adding Content to the Questionnaire [AR 009865] | AR | 1/4/19 Ruling on MIL |
| PTX-136 | 2017 Break-off analysis  [AR 010382] | AR | 1/4/19 Ruling on MIL |
| PTX-137 | Memorandum from Center for Survey Measurement (CSM) to Associate Directorate for Research and Methodology re: Respondent Confidentiality Concerns (9/20/2017) (redacted) [AR 010386] | AR | 1/4/19 Ruling on MIL |
| PTX-138 | American Community Survey (ACS) Response Rate by Mode (CAPI Data Tables) [AR 010408] | AR | 1/4/19 Ruling on MIL |
| PTX-139 | Draft Memo - 2018.Executive Summary [AR 010499] | AR | 1/4/19 Ruling on MIL |

## State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS
## Trial Evidence

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-140 | Draft Memo - 2018.Executive Summary [AR 010509] | AR | 1/4/19 Ruling on MIL |
| PTX-141 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 010895] | AR | 1/4/19 Ruling on MIL |
| PTX-142 | Memo from S. Ewert to K. Humes re: Citizenship and survey response rates (2/7/2017) [AR 010913] | AR | 1/4/19 Ruling on MIL |
| PTX-143 | Spreadsheet re: Question Assignments [AR 010950] | AR | 1/4/19 Ruling on MIL |
| PTX-144 | Email from P. Davidson to W. Ross, re: Census Questions (11/28/2017) [AR 011193] | AR | 1/4/19 Ruling on MIL |
| PTX-145 | Email from B. Page to R. Jarmin re: Census Question Request (12/20/2017) [AR 011194] | AR | 1/4/19 Ruling on MIL |
| PTX-146 | Email from J. Uthmeier to M. Neuman [confirmed by Privilege Log] re: Questions re Census (9/13/2017) [AR 011329] | AR | 1/4/19 Ruling on MIL |
| PTX-147 | Email to W. Ross and W. Teramoto from E. Comstock re: Memo on Census Question (8/11/2017) [AR 011362] | AR | 1/4/19 Ruling on MIL |
| PTX-148 | Memo from M. Berning et al., to J. Abowd re: Alternative Sources of Citizenship Data for the 2020 Census (12/22/2017) [AR 011634] | AR | 1/4/19 Ruling on MIL |
| PTX-149 | Email from K. Dunn Kelley to A. Willard re: Notes from drive (10/9/2017) [AR 012464] | AR | 1/4/19 Ruling on MIL |
| PTX-150 | Email chain between Ross and Dunn Kelley (1/16/2018) [AR 012479] | AR | 1/4/19 Ruling on MIL |

## State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS

## Trial Evidence

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-151 | Email chain between Langdon and census employees (5/24/2017) [AR 012541] | AR | 1/4/19 Ruling on MIL |
| PTX-152 | 2017 Breakoff Rates by Race Group [AR 012757] | AR | 1/4/19 Ruling on MIL |
| PTX-153 | 2020 CBAMS Focus Groups Audience Summary Report [AR 013025] | | 1/7/19 |
| PTX-154 | Email from Secretary Ross to W. Teramoto dated 9/19/2017, forwarding 9/8/2017 memo from Comstock to Secretary Ross (unredacted) [COM_DIS00016106] | AR | 1/4/19 Ruling on MIL |
| PTX-156 | 2012-2016 ACS CAPI Response Rate by Tract Percentage of Housing Units with at least One Noncitizen [0010678DRB] | AR | 1/4/19 Ruling on MIL |
| PTX-157 | Memorandum from Center for Survey Measurement to Associate Directorate for Research and Methodology re: Respondent Confidentiality Concerns (Sept. 20, 2017) [COM_DIS00002446] | AR | 1/4/19 Ruling on MIL |
| PTX-158 | Mikelyn Meyers, U.S. Census Bureau, Respondent Confidentiality Concerns in Multilingual Pretesting Studies and Possible Effects on Response Rates and Data Quality for the 2020 Census (May 16, 2018) [COM_DIS00002454] | | 1/7/19 |
| PTX-160 | Brown, David, et al., Understanding the Quality of Alternative Citizenship Data Sources for the 2020 Census (August 6, 2018) [COM_DIS00009833] | | 1/7/19 |

# State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS
# Trial Evidence

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-161 | 2020 Census Barriers, Attitudes and Motivators Study (CBAMS) High-Level Findings [COM_DIS00010669] | | 1/11/2019 |
| PTX-162 | Email from Victoria Valkoff re Proposed Content Test - Victoria Velkoff [COM_DIS00010789] | | 1/7/19 |
| PTX-163 | Proposed Content Test - Victoria Velkoff [COM_DIS00010785] | | 1/7/19 |
| PTX-164 | Letter from Goodlatte to Ross (2/27/2018) [AR 1164] | AR | 1/4/19 Ruling on MIL |
| PTX-165 | Letter from Mateer to Jarmin (2/23/2018) [AR 1155] | AR | 1/4/19 Ruling on MIL |
| PTX-166 | Letter from Lawson to Ross (2/23/2018) [AR 1153] | AR | 1/4/19 Ruling on MIL |
| PTX-167 | Letter from Warner to Ross  (2/23/2018) [AR 1159] | AR | 1/4/19 Ruling on MIL |
| PTX-168 | Letter from Marshall to Ross (2/23/2018) [AR 1161] | AR | 1/4/19 Ruling on MIL |
| PTX-169 | Letter from Hunter to Ross (3/13/2018) [AR 1210] | AR | 1/4/19 Ruling on MIL |
| PTX-170 | Letter from Cotton to Ross (2/27/2018) [AR 1178] | AR | 1/4/19 Ruling on MIL |
| PTX-172 | Letter from Kirsanow to Jarmin (3/15/2018) [AR 1217] | AR | 1/4/19 Ruling on MIL |
| PTX-173 | Letter from Kobach to Ross (2/12/2018) [COM_DIS00014132] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-174 | Letter from King to Ross (2/16/2018) [AR 1129] | AR | 1/4/19 Ruling on MIL |
| PTX-175 | Report re "letters received" [COM_DIS00014138] | AR | 1/4/19 Ruling on MIL |
| PTX-176 | Email chain between W. Ross, B. Lenihan, J. Uthmeier, J. Rockas re: SHORT FUSE: Fw: Census/immigration status story (Deadline: Today 2:45pm)  (12/29/2017) [COM_DIS00014335] | AR | 1/4/19 Ruling on MIL |
| PTX-177 | Email chain between W. Ross, B. Lenihan, J. Uthmeier, J. Rockas re: SHORT FUSE: Fw: Census/immigration status story (Deadline: Today 2:45pm)  (12/29/2017) [COM_DIS00014338] | AR | 1/4/19 Ruling on MIL |
| PTX-178 | Email chain between J. Uthmeier, S. Park-Su, E. Comstock, P. Davidson, W. Teramoto, re: Census Matter Follow-Up (9/11/2017) [COM_DIS00014666] | AR | 1/4/19 Ruling on MIL |
| PTX-179 | Email between W. Ross and W. Teramoto re: Census (5/2/2017) [COM_DIS00016118] | AR | 1/4/19 Ruling on MIL |
| PTX-180 | Email chain between E. Herbst, M. Neuman, E. Comstock re: 17-053169 (3/14/2017) [COM_DIS00016561] | AR | 1/4/19 Ruling on MIL |
| PTX-181 | Email between E. Comstock and M. Neuman, re: Census Question (4/14/2017) [COM_DIS00018614] | AR | 1/4/19 Ruling on MIL |
| PTX-182 | Email between E. Comstock and M. Neuman re: One of the Supreme Court cases that informs planning for 2020 Census (4/11/2017) [COM_DIS00018615] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-184 | Email between Teramoto, Kelley and Neuman re: IMPORTANT: From Oversight Hearing (10/13/2017) [COM_DIS00020557] | AR | 1/4/19 Ruling on MIL |
| PTX-185 | Emails between A. Willard, S. Park-Su, K. Dunn Kelley re: Mark Neuman mtg req. (8/29/2017) [COM_DIS00020561] | AR | 1/4/19 Ruling on MIL |
| PTX-202 | American Community Survey Questionnaire 2017 | | 1/7/2019 |
| PTX-205 | U.S. Census Bureau, U.S. Census Bureau Statistical Quality Standards (July 2013) | | 1/7/2019 |
| PTX-210 | 2020 Census Integrated Communications Plan | | 1/7/2019 |
| PTX-211 | Mule, T., 2010 Census Coverage Measurement Estimation Report: Summary of Estimates of Coverage for Persons in the United States, (DSSD 2010 CENSUS COVERAGE MEASUREMENT MEMORANDUM SERIES #2010-G-01) [AR 11390] | AR | 1/14/2019 |
| PTX-212 | Proposed Content Test on Citizenship Question (Abowd Deposition Exhibit) | | 1/14/19 (ECF 177) |
| PTX-214 | Memo from L. Blumerman to the Record re: Planned Development and Submission of Subjects Planned for the 2020 Census Program and Questions Planned for the 2020 Census Program (4/29/16) | | 1/14/19 (ECF 177) |
| PTX-227 | Email from R. Jarmin to K. Kelley re: DOJ (12/19/2017) [AR 001357] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-228 | Email from R. Jarmin to K. Kelley Re: Question (2/13/2018) [AR 004853] | AR | 1/4/19 Ruling on MIL |
| PTX-244 | Email from Langdon to Comstock (5/24/2017) [AR 0012465] | AR | 1/4/19 Ruling on MIL |
| PTX-245 | Chart: Federal Assistance Programs with Allocation Formulas Affected by Decennial Census Undercount | | 1/11/19 (Limited to FRE 703, ECF 168) |
| PTX-246 | Schematic of census-derived datasets | | 1/11/19 (Limited to FRE 703, ECF 168) |
| PTX-247 | Department of Justice's Guidance Concerning Redistricting Under Section 5 of the Voting Rights Act, 76 F.R. 27, 7649, 7471 (Feb. 9, 2011). | | 1/14/2019 |
| PTX-248 | U.S. Census Bureau News Release, "Census Bureau Releases Estimates of Undercount and Overcount in the 2010 Census" (5/22/12), at: https://www.census.gov/newsroom/releases/archives/2010_census/cb12-95.html | | 1/14/2019 |
| PTX-250 | U.S. Census Bureau, "Investigating the 2010 Undercount of Young Children – Analysis of Census Coverage Measurement Results" (Jan. 2017) | | 1/14/2019 |
| PTX-262 | Federal Register Vol. 79, No. 213, Office of Management & Budget, Statistical Policy Directive No. 1: Fundamental Responsibilities of Federal Statistical Agencies and Recognized Statistical Units | | 1/17/19 (ECF 187) |
| PTX-263 | Principles and Practices for a Federal Statistical Agency, Sixth Edition (2017) | | 1/14/19 (limited to FRE 703) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-264 | Subjects Planned for the 2020 Census and American Community Survey (Issued March 2017, Revised) [AR 0000194] | AR | 1/4/19 Ruling on MIL |
| PTX-265 | Charter of the Interagency Council on Statistical Policy, Subcommittee on the American Community Survey (Aug. 10, 2012, rev. Nov. 15, 2017) | | 1/14/2019 |
| PTX-266 | Office of Management and Budget (OMB), Standards and Guidelines for Statistical Surveys (Sept. 2006) | | 1/7/19 (limited to FRE 703) |
| PTX-267 | Statistical Policy Directive No. 2 Addendum: Standards & Guidelines for Cognitive Interviews | | 1/17/19 (ECF 187) |
| PTX-268 | United Nations, Principles and Recommendations for Population and Housing Censuses | | 1/17/19 (ECF 187) |
| PTX-269 | Office of Management & Budget, Instructions for Requesting OMB Review Under the PRA, OMB FORM 83-I INST, 10/95 | | 1/17/19 (ECF 187) |
| PTX-271 | Bates, et al.,  Public Attitudes Toward the Use of Administrative Records in the U.S. Census: Does Question Frame Matter?, Research Report Series Survey Methodology #2012-04 (2012) | | 1/7/19 (limited to FRE 703) |
| PTX-272 | U.S. Government Accountability Office (GAO), Actions Needed to Address Challenge to Enumerating Hard-to-Count Groups (GAO-18-599) (July 2018) | | 1/14/2019 |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-274 | U.S. Census Bureau 2017, "2020 Census Operation Plan: A New Design for the 21st Census. V.3." (September, 2017) | AR | 1/4/19 Ruling on MIL |
| PTX-285 | Kissam, Edward. 2017. "Differential Undercount of Mexican Immigrant Families in the US Census." Statistical Journal of the IAOS 33(3): 797–816. | | 1/7/19 (limited to FRE 703) |
| PTX-286 | Elizabeth Martin (2007), "Strength of attachment: Survey coverage of people with tenuous ties to residences." Demography 44: 427-440. | | 1/7/19 (limited to FRE 703) |
| PTX-288 | J. David Brown, Jennifer H. Childs, and Amy O'Hara, "Using the Census to Evaluate Administrative Records and Vice Versa," Proceedings of the 2015 Federal Committee on Statistical Methodology (FCSM) Research Conference (2015) | | 1/7/19 |
| PTX-305 | Brady, Henry, "Contributions of Survey Research to Political Science," PS: Political Science & Politics (2000) | | 1/9/19 (limited to FRE 703) |
| PTX-308 | De La Puente, Manuel, "Using Ethnography to Explain Why People Are Missed or Erroneously Included by the Census: Evidence from Small Area Ethnographic Studies." Center for Survey Methods Research, US Census Bureau (1995) | | 1/9/2019 |
| PTX-309 | De La Puente, Manuel, "Census 2000 Ethnographic Studies Final Report," Census 2000 Topic Report Ethnographic Studies, US | | 1/9/2019 |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| | Census Bureau Statistical Research Division (2004) | | |
| PTX-313 | Frost, Amanda, "Can the Government Deport Immigrants Using Information It Encouraged Them to Provide?," Admin. L.R. (2017) | | 1/9/19 (limited to FRE 703) |
| PTX-326 | Meyers, Mikelyn, "Respondent Confidentiality Concerns and Possible Effects on Response Rates and Data Quality for the 2020 Census." (Nov. 2, 2017) [COM_DIS00002481] | | 1/9/2019 |
| PTX-329 | O'Hare, William, Yeris Mayol-Garcia, Elizabeth Wildsmith, and Alicia Torres "The Invisible Ones: How Latino Children Are Left Out of Our Nation's Census Count," (2016) | | 1/7/19 (limited to FRE 703) |
| PTX-333 | Raines, Marvin D. 2001. "Gaining Cooperation from a Multi-Cultural Society of Respondents: A Review of the US Census Bureau's Efforts to Count the Newly Immigrated Population." Statistical Journal of the United Nations Economic Commission for Europe 18(2, 3): 217–226. | | 1/9/2019 (limited to FRE 703) |
| PTX-339 | U. S. Government Accountability Office (GAO), Decennial Census: Lessons Learned from Locating and Counting Migrant and Seasonal Farm Workers. (GAO-03-605)  (July 3, 2003) | | 1/9/2019 |
| PTX-344 | U.S. Census Bureau, Memorandum for Patrick Cantwell re 2010 Census Count Imputation Results (DSSD 2010 DECENNIAL CENSUS MEMORANDUM SERIES #J-12) (6/7/11) | | 1/7/19 |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-346 | Testimony of Wilbur Ross, Secretary of Commerce, before the House Committee on Ways and Means, 115-FC09 (Mar. 22, 2018) "Department of Justice, as you know, initiated the request for the inclusion of the citizenship question" | | 1/17/19 (ECF 185) |
| PTX-356 | Census Bureau website page entitled: "American Community Survey When to Use 1-Year, 3-Year, or 5-Year Estimates" | | 1/14/2019 |
| PTX-359 | Fort Meyers Map | | 1/14/19 (ECF 177, identified for purposes of understanding NY trial testimony) |
| PTX-362 | Email between Wilbur Ross and Earl Comstock, Re: Census Matter (Aug. 10, 2017) [AR 012476] | AR | 1/4/19 Ruling on MIL |
| PTX-363 | Email from Wendy Teramoto to Earl Comstock re: Calls with DOJ (9/16/2017) [AR 012755] | AR | 1/4/19 Ruling on MIL |
| PTX-370 | Memo from E. Comstock to W. Ross re: Census Discussions with DoJ (9/8/2017) [AR 012756] | AR | 1/4/19 Ruling on MIL |
| PTX-371 | Committee on National Statistics, Letter Report on the 2020 Census (8/7/2018) | | 1/14/2019 (limited to FRE 703) |
| PTX-374 | Email between David Langdon, Earl Comstock, Ellen Herbst, subject: Counting of Illegal Immigrants (5/24/17) [AR 0012465] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-375 | Email between David Langdon, Earl Comstock, Ellen Herbst, subject: RE Counting of Illegal Immigrants (5/24/17) [COM_DIS00020862] | AR | 1/4/19 Ruling on MIL |
| PTX-376 | Email between David Langdon and Sahra Park-Su; subject: FWD: Alert: Commerce Secretary Suggested Citizenship Question to Justice Dept., According to Memo, Contradicting His Congressional (6/22/18) [COM_DIS00015108] | AR | 1/4/19 Ruling on MIL |
| PTX-377 | Email between David Langdon, Peter Davidson, James Uthmeier, Aaron Willard, Sahra Park-Su, subject: Re: Questions Re: draft census memo (1/30/18) [AR 0001976] | AR | 1/4/19 Ruling on MIL |
| PTX-378 | Email between John Abowd, Burton Reist, Enrique Lamas, copying Victoria Velkoff, Albert Fontenot; subject: Re: I need the answers in a response to Earl before 10:30 (1/31/18) [AR 0005212] | AR | 1/4/19 Ruling on MIL |
| PTX-379 | Email between Sahra Park-Su and Jacque Mason, Mike Platt, Brian Lenihan, Israel Hernandez, copying Aaron Willard, Karen Kelley, Cameron Dorsey; subject: RE: Follow-up to today's Meeting (9/1/17) [AR 0001378] | AR | 1/4/19 Ruling on MIL |
| PTX-380 | House Oversight and Government Reform Hearing QFRs to Secretary Wilbur Ross Hearing Date October 12, 2017 [COM_DIS00014166] | AR | 1/4/19 Ruling on MIL |
| PTX-381 | Email between Earl Comstock to Wilbur Ross, Wendy Teramoto, copying Karen Kelley; | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| | subject: FW: Answers to Secretary Ross's Questions (10/29/17) [AR 0002446] | | |
| PTX-382 | Email between Sahra Park-Su, Peter Davidson, copying Catherine Keller, James Uthmeier, Karen Kelley, Israel Hernandez, Earl Comstock, Brian Lenihan, Aaron Willard, Ron Jarmin, Enrique Lamas; subject: Re: Question from Secretary [AR 0003691] | AR | 1/4/19 Ruling on MIL |
| PTX-383 | Email between David Langdon and Sahra Park-Su; subject: FWD: Alert: Commerce Secretary Suggested Citizenship Question to Justice Dept., According to Memo, Contradicting His Congressional (6/22/18) [COM_DIS00013892] | AR | 1/4/19 Ruling on MIL |
| PTX-384 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 0001616] | AR | 1/4/19 Ruling on MIL |
| PTX-385 | Email between Jacque Mason, Alan Lang, copying Mike Platt, Brian Lenihan, Aaron Willard, Barry Robinson, James Uthmeier, Catherine Keller, Sahra Park-Su, subject: Here are the presentations from the PMR - please get ones missing and the contract one to Ellen (1/31/18) [AR 0001964] | AR | 1/4/19 Ruling on MIL |
| PTX-386 | Email between Sahra Park-Su, Christa Jones, copying Ron Jarmin, Enrique Lamas, Karen Kelley, Michael Walsh, Brian Lenihan, subject: Draft Response to Question (2/24/18) [AR 0013023] | AR | 1/4/19 Ruling on MIL |
| PTX-387 | Email between Sahra Park-Su, [redacted], copying Ron Jarmin, Enrique Lamas, Christa Jones, Michael Walsh, Brian Lenihan; subject | AR | 1/4/19 Ruling on MIL |

# State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS
# Trial Evidence

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| | re: Draft Response to Question (2/24/18) [AR 0003403] | | |
| PTX-388 | Email between Ron Jarmin, Christ Jones, Enrique Lamas, Karen Kelley, Sahra Park-Su; subject: option D (2/23/18) [AR 0002935] | AR | 1/4/19 Ruling on MIL |
| PTX-389 | Calendar Invitation between Chelsey Neuhaus, Joseph Semsar, Karen Kelley, ExecSecBriefingBook, Michael Walsh, James Uthmeier, Mike Platt, Sahra Park-Su; subject: Stakeholder Calls (3/23/18) [AR 0001638] | AR | 1/4/19 Ruling on MIL |
| PTX-390 | Certification of Complete Administrative Record (6/8/18) | AR | 1/4/19 Ruling on MIL |
| PTX-397 | Emails between Earl Comstock, David Langdon, and Ellen Herbst Re: Counting of Illegal Immigrants [COM_DIS00016563 revised] | AR | 1/4/19 Ruling on MIL |
| PTX-399 | Briefing Memorandum for Secretary Ross from Mike Platt for 3.23.18 Decennial Census Stakeholder Call (3/22/18) [AR 0012466] | AR | 1/4/19 Ruling on MIL |
| PTX-400 | Email between Michael Walsh, Wendy Teramoto, James Rockas, Karen Kelley, Earl Comstock, subject Re: Updated with his further edits below - For your approval (3/16/18) [AR 0012467] | AR | 1/4/19 Ruling on MIL |
| PTX-401 | Email between Christa Jones, Earl Comstock, Karen Kelley, subject: Re: Seeking Comment - citizenship question (2/28/18) [AR 0012470] | AR | 1/4/19 Ruling on MIL |
| PTX-402 | Email between Earl Comstock, David Langdon, James Uthmeier, Aaron Willard, Sahra Park-Su, Peter Davidson, subject: Re: | AR | 1/4/19 Ruling on MIL |

# State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS

# Trial Evidence

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| | questions re: draft census memo (1/30/18) [AR 0012477] | | |
| PTX-403 | Draft Memo from Abowd to Ross RE: Technical Review of the Department of Justice Request to Add Citizenship Question to the 2020 Census (1/19/18) [AR 0012480] | AR | 1/4/19 Ruling on MIL |
| PTX-404 | Email between Karen Kelley, Earl Comstock, Enrique Lamas, Ron Jarmin, Aaron Willard, James Uthmeier, Peter Davidson, subject: Re: Questions on the January 19 Alternatives Memo (1/30/18) [AR 0012489] | AR | 1/4/19 Ruling on MIL |
| PTX-405 | Summary of Alternatives & Detailed Analysis of Alternatives by John Abowd [AR 0012493] | AR | 1/4/19 Ruling on MIL |
| PTX-406 | Memo from Abowd to Ross RE: Technical Review of the Department of Justice Request to Add Citizenship Question to the 2020 Census (1/19/18) [AR 0012501] | AR | 1/4/19 Ruling on MIL |
| PTX-407 | Email between Karen Kelley, Sahra Park-Su, Aaron Willard, Ron Jarmin, Enrique Lamas, Jacque Mason, Mike Platt, Burton Reist, Joanne Crane, Israel Hernandez, Earl Comstock, Wendy Teramoto, subject: SWLR Questions (10/28/17) [AR 0012506] | AR | 1/4/19 Ruling on MIL |
| PTX-408 | Secretary HSGAC Hearing Q A (10/23/17) [AR 0012508] | AR | 1/4/19 Ruling on MIL |
| PTX-409 | Email between Earl Comstock, Wilbur Ross, Wendy Teramoto, Eric Branstad, subject: FW: Census Testimony for Wed. May 3 House CJS Hearing (5/1/17) [AR 0012526] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-410 | Prepared Statement of John H. Thompson Director<br>U.S. Census Bureau Before the Appropriations Committee Subcomittee on Commerce, Justice, Science and Related Agencies, House (5/3/17) [AR 0012529] | AR | 1/4/19 Ruling on MIL |
| PTX-411 | Email between Sahra Park-Su, Karen Kelley, Aaron Willard, Kevin Quinley, subject "Re: SHORT FUSE: Fw: Census / immigration status story (Deadline: Today 2:45 pm)" (12/29/17) [COM_DIS00015678] | AR | 1/4/19 Ruling on MIL |
| PTX-412 | Email from John Zadrozny to James Uthmeier, subject "RE: Hill/DOJ pushing for citizenship question on census forms: report" (1/31/18) [COM_DIS00015698] | AR | 1/4/19 Ruling on MIL |
| PTX-413 | Email between James Uthmeier, John Zadrozny, subject: Re: Hill/DOJ pushing for citizenship question on census forms: report (12/31/17) [COM_DIS00015704] | AR | 1/4/19 Ruling on MIL |
| PTX-414 | Email between John Zadrozny and [redacted] subject: Re: Hill/DOJ pushing for citizenship question on census forms: report (12/31/17) [COM_DIS00015707] | AR | 1/4/19 Ruling on MIL |
| PTX-415 | Email between Peter Davidson and James Uthmeier, subject: Re: Short Fuse: FW: Census / immigration status story (Deadline: Today 2:45 pm) (12/31/17) [COM_DIS00015711] | AR | 1/4/19 Ruling on MIL |
| PTX-416 | Email between Karen Kelley, Israel Hernandez, Sahra Park-Su, subject: re: Census | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| | Matter Follow- Up (9/11/17) [COM_DIS00016564] | | |
| PTX-417 | Email between Alexander Brooke, Israel Hernandez, Wendy Teramoto, subject: re: Follow up on our phone call (7/24/17) [COM_DIS00016571] | AR | 1/4/19 Ruling on MIL |
| PTX-418 | Email between Kris Kobach, Alexander Brooke, Israel Hernandez, subject: re: Follow up on our phone call (7/24/17) [COM_DIS00016575] | AR | 1/4/19 Ruling on MIL |
| PTX-419 | Email between Kris Kobach, Alexander Brooke, Israel Hernandez, subject: re: Follow up on our phone call (7/24/17) [COM_DIS00016577] | AR | 1/4/19 Ruling on MIL |
| PTX-420 | Email from James Uthmeier and Leonard Shambon, subject: current version (9/15/17) [COM_DIS00017126] | AR | 1/4/19 Ruling on MIL |
| PTX-421 | Draft Chronological History (8/21/17) [COM_DIS00017127] | AR | 1/4/19 Ruling on MIL |
| PTX-422 | Email between James Uthmeier and Mark Neuman, subject re: Questions re Census (9/13/17) [COM_DIS00017396] | AR | 1/4/19 Ruling on MIL |
| PTX-423 | Email between James Uthmeier and Sahra Park-Su, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00017398] | AR | 1/4/19 Ruling on MIL |
| PTX-424 | Email between James Uthmeier and Peter Davidson, subject: Re: Census Matter Follow-Up (9/9/17) [COM_DIS00017402] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-425 | Email between Earl Comstock, Peter Davidson, James Uthmeier, Wendy Teramoto, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017405] | AR | 1/4/19 Ruling on MIL |
| PTX-426 | Email between Peter Davidson, James Uthmeier, Earl Comstock, Wendy Teramoto, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017407] | AR | 1/4/19 Ruling on MIL |
| PTX-427 | Email between Wendy Teramoto , Earl Comstock, Peter Davidson, subject: Re: Census Matter Follow-Up (9/8/17) [COM_DIS00017468] | AR | 1/4/19 Ruling on MIL |
| PTX-428 | Email to Earl Comstock, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017499] | AR | 1/4/19 Ruling on MIL |
| PTX-429 | Email between Wendy Teramoto, Earl Comstock, Peter Davidson, James Uthmeier, subject: Re: Census Matter Follow-Up (9/8/17) [COM_DIS00017554] | AR | 1/4/19 Ruling on MIL |
| PTX-430 | Email between James Uthmeier and Earl Comstock, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017585] | AR | 1/4/19 Ruling on MIL |
| PTX-431 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018193] | AR | 1/4/19 Ruling on MIL |
| PTX-432 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story | AR | 1/4/19 Ruling on MIL |

# State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS
# Trial Evidence

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| | (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018196] | | |
| PTX-433 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018200] | AR | 1/4/19 Ruling on MIL |
| PTX-435 | Email between Earl Comstock and Wendy Teramoto, subject: Fwd: Calls with DOJ (9/19/17) [COM_DIS00018543] | AR | 1/4/19 Ruling on MIL |
| PTX-436 | Email between Earl Comstock, Peter Davidson, James Uthmeier, Wendy Teramoto, subject: Re: Census Matter Follow-Up (9/8/17) [COM_DIS00018546] | AR | 1/4/19 Ruling on MIL |
| PTX-437 | Email between Earl Comstock and James Uthmeier, subject: Re: Census paper (8/11/17) [COM_DIS00018588] | AR | 1/4/19 Ruling on MIL |
| PTX-438 | Email between Earl Comstock and James Uthmeier, subject: Re: Census paper (8/11/17) [COM_DIS00018592] | AR | 1/4/19 Ruling on MIL |
| PTX-439 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018772] | AR | 1/4/19 Ruling on MIL |
| PTX-440 | Email between Wendy Teramoto and Peter Davidson, subject: FW: Census Matter Follow-Up (9/7/17) [COM_DIS00018873] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-441 | Email between Wendy Teramoto and Kris Kobach, subject: Re: Follow up on our phone call (7/24/17) [COM_DIS00018875] | AR | 1/4/19 Ruling on MIL |
| PTX-442 | Email between Karen Kelley, Israel Hernandez, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019464] | AR | 1/4/19 Ruling on MIL |
| PTX-443 | Email between James Uthmeier and [Sahra Park- Su], subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019468] | AR | 1/4/19 Ruling on MIL |
| PTX-444 | Email between Karen Kelley, Israel Hernandez, Sahra Park-Su, subject: Re: Census Matter Follow- Up (9/11/17) [COM_DIS00019687] | AR | 1/4/19 Ruling on MIL |
| PTX-445 | Email between James Uthmeier and Sahra Park-Su, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019691] | AR | 1/4/19 Ruling on MIL |
| PTX-446 | Email between David Langdon, Burton Reist, Melissa Creech, James Dinwiddie, Lisa Blumerman, subject "Re: Requested Information - Legal Review All Residents…" (5/24/17) [COM_DIS00019987] | AR | 1/4/19 Ruling on MIL |
| PTX-447 | Email between Melissa Creech, Burton Reist, David Langdon, subject: Re: immigrant question - pt 2 (5/24/17) [COM_DIS00020024] | AR | 1/4/19 Ruling on MIL |
| PTX-448 | Email between Reist Burton, David Langdon, Melissa Creech, subject: Fw: immigrant questions - pt 2 (5/24/17) [COM_DIS00020028] | AR | 1/4/19 Ruling on MIL |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-449 | Memo from Robert B. Ellert to Robert Brumley, Counting Illegal Aliens (4/15/1988) [COM_DIS00020031] | AR | 1/4/19 Ruling on MIL |
| PTX-450 | Memo from Robert B. Ellert to Robert Brumley, DoJ/OLP Memorandum on Counting Illegal Aliens in the 1990 Census (4/18/1988) [COM_DIS00020058] | AR | 1/4/19 Ruling on MIL |
| PTX-451 | Letter from Carol T. Crawford, Assistant Attorney General, to Senator Bingaman (9/22/89) [COM_DIS00020062] | AR | 1/4/19 Ruling on MIL |
| PTX-452 | Email from Earl Comstock, Ellen Herbst, David Langdon, subject: RE: Counting of illegal immigrants (5/24/17) [COM_DIS00020864] | AR | 1/4/19 Ruling on MIL |
| PTX-459 | U.S. Census Bureau (June 8, 2018), Proposed Information Collection, 2020 Census. Federal Register Notice. Vol. 83 (111), p. 26649. | | 1/7/19 |
| PTX-465 | Slide Deck on 2020 Census Barriers, Attitudes, and Motivators Study (CBAMS) Survey and Focus Groups: Key Findings for Creative Strategy (Oct. 31, 2018) | | 1/7/19 |
| PTX-467 | 2010 Decennial Census Questionnaire | | 1/7/19 |
| PTX-468 | Table titled "Estimated net undercount after imputation in 2020 with citizenship question (Q1 to Q2)" from Barreto supplemental report | | 1/9/2019 |
| PTX-469 | Table titled "Estimated net undercount after imputation in 2020 with citizenship question (Q1 to Q8)" from Barreto supplemental report | | 1/9/2019 |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-470 | Statement from Commerce Department spokesperson Kevin Manning regarding Dr. Abowd's trial testimony, Nov. 13, 2018 | | 1/14/2019 |
| PTX-472 | Video Excerpt, Yahoo Finance Interview of Secretary Ross regarding citizenship question, Nov. 13, 2018 | | 1/14/2019 |
| PTX-481 | U.S. Census Bureau, Press Release:  U.S. Census Bureau Demonstrates Readiness for the 2020 Census (September 5, 2018) | | 1/7/19 (limited to FRE 703) |
| PTX-482 | U.S. Government Accountability Office (GAO), 2020 Census Additional Steps Needed to Finalize Readiness for Peak Field Operations (GAO-19-140) (December 2018) | | 1/7/19 (limited to FRE 703) |
| PTX-483 | Curriculum Vitae of Matthew Barreto | | 1/9/19 (limited to FRE 703) |
| PTX-499-A | Appendix A to Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-502 | 2018 LAO Report, March 8, 2018 [CAL000001-CAL000005] | | 1/17/19 (Admitted for limited purpose of establishing the legislative history, ECF 185) |
| PTX-503 | Executive Order B-49-18 (4/13/18) [CAL000006-CAL000007] | | 1/17/19 (Admitted for limited purpose of establishing the legislative history, ECF 185) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-504 | California State Budget 2018-2019 [CAL000008-CAL000151] | | 1/17/19 (Admitted for purpose of state budget, ECF 185) |
| PTX-505 | California State Budget 2018-19 line items [CAL000152-CAL000154] | | 1/17/19 (Admitted for purpose of state budget, ECF 185) |
| PTX-506 | The 2018-19 Budget: California Spending Plan, October 2, 2018 LAO Report [CAL000155-CAL000234] | | 1/17/19 (Admitted for limited purpose of establishing the legislative history, ECF 185) |
| PTX-507 | Progress Report on the Census Infrastructure, October 1, 2018 California Complete Count Census 2020 report to the Legislature [CAL000235-CAL000265] | | 1/17/19 (ECF 185) |
| PTX-508 | Initial Report to the Office of Governor Edmund G. Brown Jr., Counting All Californians in the 2020 Census, October 2, 2018 Census 2020 California Complete Count Committee report [CAL000266-CAL000299] | | 1/17/19 (ECF 185) |
| PTX-509 | Senate Budget and Fiscal Review Subcommittee Agenda, March 15, 2018 [CAL000300-CAL000323] | | 1/17/19 (Admitted for limited purpose of establishing the legislative history, ECF 185) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-510 | Assembly Budget Subcommittee Agenda, April 24, 2018 [CAL000324-CAL000381] | | 1/17/19 (Admitted for limited purpose of establishing the legislative history, ECF 185) |
| PTX-512 | Senate Committee on Budget and Fiscal Review Agenda, May 22, 2018 [CAL000388-CAL000413] | | 1/17/19 (Admitted for limited purpose of establishing the legislative history, ECF 185) |
| PTX-513 | Assembly Budget Subcommittee Agenda, May 24, 2018 [CAL000414-CAL000461] | | 1/17/19 (Admitted for limited purpose of establishing the legislative history, ECF 185) |
| PTX-514 | 2018-19 Legislative Budget Conference Committee, June 6, 2018 Second Pass Agenda [CAL000462-CAL000544] | | 1/17/19 (Admitted for limited purpose of establishing the legislative history, ECF 185) |
| PTX-515 | 2018-19 Legislative Budget Conference Committee, June 8, 2018 Close Out Agenda [CAL000545-CAL000773] | | 1/17/19 (Admitted for limited purpose of establishing the legislative history, ECF 185) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-517 | Transcript of the April 24, 2018 California Assembly Budget Subcommittee hearing, available at https://www.assembly.ca.gov/media/assembly-budget-subcommittee-4-state-administration-20180424/video | | 1/17/19 (Admitted for limited purpose of establishing the legislative history, ECF 185) |
| PTX-518 | Video of the April 24, 2018 California Assembly Budget Subcommittee hearing at https://www.assembly.ca.gov/media/assembly-budget-subcommittee-4-state-administration-20180424/video | | 1/17/19 (Admitted for limited purpose of establishing the legislative history, ECF 185) |
| PTX-537 | U.S. Census Bureau, Methodology for the Intercensal Population and Housing Unit Estimates: 2000 to 2010 (Revised October 2012), available at: https://www2.census.gov/programs-surveys/popest/technical-documentation/methodology/intercensal/2000-2010-intercensal-estimates-methodology.pdf | | 1/10/19 (limited to FRE 703) |
| PTX-540 | U.S. Census Bureau, American Community Survey Public Use Microdata Sample (PUMS) Documentation, available at: https://www.census.gov/programs-surveys/acs/technical-documentation/pums.html | | 1/10/19 (limited to FRE 703) |
| PTX-541 | U.S. Census Bureau, Congressional Apportionment, Computing Apportionment, available at: https://www.census.gov/population/apportionment/about/computing.html | | 1/10/2019 |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-542 | Defense Manpower Requirements Report, Fiscal Year 2011. February 2011. | | 1/10/19 (limited to FRE 703) |
| PTX-543 | Defense Manpower Requirements Report, Fiscal Year 2018. | | 1/10/19 (limited to FRE 703) |
| PTX-544 | 00pvalues.txt [FRAGA_00001] | | 1/10/19 (limited to FRE 703) |
| PTX-545 | 90pvalues.txt [FRAGA_00002] | | 1/10/19 (limited to FRE 703) |
| PTX-546 | 1970a_us1-03.pdf [FRAGA_00003-FRAGA_00033] | | 1/10/19 (limited to FRE 703) |
| PTX-547 | 1970a_v1pAs1-01.pdf [FRAGA_00034-FRAGA_00065] | | 1/10/19 (limited to FRE 703) |
| PTX-548 | 2000PHC3TableA.pdf [FRAGA_00066] | | 1/10/19 (limited to FRE 703) |
| PTX-549 | PUMSDataDict16.pdf [FRAGA_00067-FRAGA_00212] | | 1/10/19 (limited to FRE 703) |
| PTX-550 | sc-est2007-alldata6.pdf [FRAGA_00213-FRAGA_00214] | | 1/10/19 (limited to FRE 703) |
| PTX-551 | sc-est2017-alldata6.pdf [FRAGA_00215-FRAGA_00216] | | 1/10/19 (limited to FRE 703) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-552 | 2010CensusOverseasCounts.xlsx [FRAGA_00217] | | 1/10/19 (limited to FRE 703) |
| PTX-554 | ApportionmentPopulation2010.xlsx [FRAGA_00219] | | 1/10/19 (limited to FRE 703) |
| PTX-555 | PriorityValues2010.xls [FRAGA_00220] | | 1/10/2019 (limited to FRE 703) |
| PTX-557 | tab01.xls [FRAGA_00222] | | 1/10/19 (limited to FRE 703) |
| PTX-558 | tab03.xls [FRAGA_00223] | | 1/10/19 (limited to FRE 703) |
| PTX-560 | FRAGA_00225_.Rapp.history [FRAGA_00225] | | 1/10/19 (limited to FRE 703) |
| PTX-561 | FRAGA_00226_Apportion_Function.R [FRAGA_00226] | | 1/10/19 (limited to FRE 703) |
| PTX-562 | FRAGA_00227_Fraga_BaselineProjection.csv [FRAGA_00227] | | 1/10/19 (limited to FRE 703) |
| PTX-563 | FRAGA_00228_LongScript_Baseline.R [FRAGA_00228] | | 1/10/19 (limited to FRE 703) |
| PTX-564 | FRAGA_00229_LongScript_Scenario1.R [FRAGA_00229] | | 1/10/19 (limited to FRE 703) |
| PTX-565 | FRAGA_00230_LongScript_Scenario2.R [FRAGA_00230] | | 1/10/19 (limited to FRE 703) |
| PTX-566 | FRAGA_00231_LongScript_Scenario3.R [FRAGA_00231] | | 1/10/19 (limited to FRE 703) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-567 | FRAGA_00232_LongScript_Scenario4.R [FRAGA_00232] | | 1/10/19 (limited to FRE 703) |
| PTX-568 | FRAGA_00233_NonCitizenHouse_Proportions.csv [FRAGA_00233] | | 1/10/19 (limited to FRE 703) |
| PTX-569 | FRAGA_00234_PUMS Calculations.R [FRAGA_00234] | | 1/10/19 (limited to FRE 703) |
| PTX-570 | FRAGA_00235_RaceNativity_Proportions.csv [FRAGA_00235] | | 1/10/19 (limited to FRE 703) |
| PTX-571 | FRAGA_00236_ResponseRates_Scenario1.csv [FRAGA_00236] | | 1/10/19 (limited to FRE 703) |
| PTX-572 | FRAGA_00237_ResponseRates_Scenario2_NRFU.csv [FRAGA_00237] | | 1/10/19 (limited to FRE 703) |
| PTX-573 | FRAGA_00238_ResponseRates_Scenario3.csv [FRAGA_00238] | | 1/10/19 (limited to FRE 703) |
| PTX-574 | FRAGA_00239_ResponseRates_Scenario4_NRFU.csv [FRAGA_00239] | | 1/10/19 (limited to FRE 703) |
| PTX-577 | FRAGA_00242_Table1.R [FRAGA_00242] | | 1/10/19 (limited to FRE 703) |
| PTX-578 | FRAGA_00243_Table2.R [FRAGA_00243] | | 1/10/19 (limited to FRE 703) |
| PTX-579 | FRAGA_00244_Table3.R [FRAGA00244] | | 1/10/19 (limited to FRE 703) |
| PTX-580 | FRAGA_00245_Table456.R [FRAGA00245] | | 1/10/19 (limited to FRE 703) |
| PTX-581 | FRAGA_00246_PC80-1-A1.pdf [FRAGA00246-FRAGA00561] | | 1/10/19 (limited to FRE 703) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-583 | U.S. Census Bureau, Population and Housing Unit Estimates, Frequently Asked Questions, available at: http://www.census.gov/programs-surveys/popest/about/faq.html | | 1/10/2019 |
| PTX-610 | Curriculum Vitae of Hermann Habermann | | 1/17/19 (ECF 187) |
| PTX-611 | Federal Register, Vol. 71, No. 184 | | 1/17/19 (ECF 187) |
| PTX-612 | Federal Register, Vol. 81, No. 197 | | 1/17/19 (ECF 187) |
| PTX-613 | FR Doc. 2018-12365, proposed Information Collection: Comment Request: 2020 Census. Docket number USBC-2018-005, letter report from National Academies of Sciences, Committee on National Statistics, Task Force on the 2020 Census to U.S. Department of Commerce, Departmental Paperwork Clearance Officer, Aug. 7, 2018 (Federal Register / Vol. 83, No. 111) | | 1/17/19 (ECF 187) |
| PTX-614 | Fundamental Principles of Official Statistics (A/RES/68/261 from 29 January 2014), p. 2-2. | | 1/14/19 (limited to FRE 703) |
| PTX-618 | United Nations, Principles and Recommendations for Population and Housing Censuses, 2017 https://unstats.un.org/unsd/demographic-social/Standards-and-Methods/files/Principles_and_Recommendations/Population-and-Housing-Censuses/Series_M67rev3-E.pdf | | 1/17/19 (ECF 187) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-619 | Habermann, An Examination of City Groups, December 2017. HABERMANN000005] | | 1/14/19 (limited to FRE 703) |
| PTX-620 | Habermann, A Regional Training Network Concept [HABERMANN000022] | | 1/14/19 (limited to FRE 703) |
| PTX-621 | Habermann & deViries, Review of Two Assessments Reports About the Palestinian Central Bureau of Statistics (PCBS), Draft 1.2, May 2014. [HABERMANN000035] | | 1/14/19 (limited to FRE 703) |
| PTX-622 | Habermann, 2020 Census Citizenship Question - Need Not Demonstrated; Standards Not Followed Justification and Standards Expected [HABERMANN00066] | | 1/14/19 (limited to FRE 703) |
| PTX-633 | D'Vera Cohn, "What to know about the citizenship question the Census Bureau is planning to ask in 2020," Pew Research Center, March 30, 2018, http://www.pewresearch.org/facttank/2018/03/30/what-to-know-about-the-citizenship-question-the-census-bureau-is-planning-to-askin-2020/. | | 1/14/2019 (limited to FRE 703) |
| PTX-646 | U.S. Department of Justice Website, Section 5 Voting Rights Act, at: https://www.justice.gov/crt/about-section-5-votingrights-act | | 1/14/2019 (limited to FRE 703) |
| PTX-647 | Trial Demonstrative PDX-31, Professional Experience (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 1/14/2019 (Admitted for purpose of understanding NY trial testimony) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-648 | Trial Demonstrative PDX-32, DOJ Voting Section Litigation (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 1/14/2019 (Admitted for purpose of understanding NY trial testimony) |
| PTX-649 | Trial Demonstrative PDX-33, Focus of Opinion (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 1/14/2019 (Admitted for purpose of understanding NY trial testimony) |
| PTX-650 | Trial Demonstrative PDX-34, Overall Opinion (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 1/14/2019 (Admitted for purpose of understanding NY trial testimony) |
| PTX-651 | Trial Demonstrative PDX-35, Gingles Preconditions (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 1/14/2019 (Admitted for purpose of understanding NY trial testimony) |
| PTX-652 | Trial Demonstrative PDX-36, TIGERweb map (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 1/14/2019 (Admitted for purpose of understanding NY trial testimony) |
| PTX-653 | Trial Demonstrative PDX-37, Texas Statewide Court Districts (9 District Plan, Population and Voting Age) (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 1/14/2019 (Admitted for purpose of understanding NY trial testimony) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-654 | Trial Demonstrative PDX-38, Texas Statewide Court Districs (9 District Plan, Citizen Voting Age Population) (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 1/14/2019 (Admitted for purpose of understanding NY trial testimony) |
| PTX-655 | Trial Demonstrative PDX-39, Village of Port Chester (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 1/14/2019 (Admitted for purpose of understanding NY trial testimony) |
| PTX-656 | Trial Demonstrative PDX-40, Conclusions (Trial Testimony of Lisa Handley, State of New York, et al. v. U.S. Dep't. of Commerce) | | 1/14/2019 (Admitted for purpose of understanding NY trial testimony) |
| PTX-663-B | Appendix B to Karlan Report - Letter from Arthur Gary to Ron Jarmin (9/20/17) | | 1/14/19 (limited to FRE 703) |
| PTX-663-C | Appendix C to Karlan Report - List of Cases | | 1/14/19 (limited to FRE 703) |
| PTX-666 | U.S. Department of Justice Website, Section 2 of the Voting Rights Act, at https://www.justice.gov/crt/section-2-voting-rights-act | | 1/14/19 (limited to FRE 703) |
| PTX-667 | U.S. Census Bureau,Citizen Voting Age Population (CVAP) Special Tabulation From the 2011-2015 5-Year American Community Survey (ACS), available at https://www.census.gov/rdo/pdf/CVAP_11to15_Documentation.pdf | | 1/14/19 (limited to FRE 703) |

47

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-668 | Justin Levitt, Citizenship and the Census, 119 Colum. L. Rev. _ (for thcoming 2019) (manuscript at 24-29), draft available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3250265 . [KARLAN0001] | | 1/14/19 (limited to FRE 703) |
| PTX-672 | National Commission on the Voting Rights Act, Protecting Minority Voters: The Voting Rights Act at Work, 1982-2005 (2006) (https://lawyerscommittee.org/publication/protecting-minority-voters-the-voting-rights-act-at-work-1982-2005/) | | 1/14/19 (limited to FRE 703) |
| PTX-673 | Ellen Katz, et al., Documenting Discrimination in Voting: Judicial Findings Under Section 2 of the Voting Rights Act Since 1982 Final Report of the Voting Rights Initiative, University of Michigan Law School, 39 U. Mich. J .L. Reform 643, 656-57 (2006). | | 1/14/19 (limited to FRE 703) |
| PTX-718 | Eckman, S. and O'Muircheartaigh, C., (2011) "Performance of the Half-Open Interval Missed Housing Unit Procedure," Journal of the European Survey Research Association, 5(3), pp. 125-131. | | 1/7/19 (limited to FRE 703) |
| PTX-719 | Groves, R., Singer, E., and Corning, A., (2000) "Leverage—Saliency Theory of Survey Participation: Description and an Illustration," Public Opinion Quarterly, 64(3), pp. 299-308. | | 1/7/19 (limited to FRE 703) |
| PTX-758 | Singer, E., Van Hoewyk, J. and Neugebauer, R., (2003) "Attitudes and Behavior: The Impact of Privacy and Confidentiality Concerns on Participation in the 2000 Census," Public Opinion Quarterly, 67(3), pp. 368-384. | | 1/7/19 (limited to FRE 703) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-760 | U.S. Government Accountability Office (GAO), Statement of Robert Goldenkoff, Director, Strategic Issues and David A. Powner, Director, Information Technology, 2020 CENSUS Continued Management Attention Needed to Mitigate Key Risks Jeopardizing a Cost-Effective and Secure Enumeration (April 18, 2018), Testimony Before the Subcommittee on Commerce, Justice, Science, and Related Agencies, Committee on Appropriations, House of Representatives (GAO-18-416T) (April 18, 2018) | | 1/7/19 (limited to FRE 703) |
| PTX-773 | Curriculum Vitae of Andrew Reamer | | 1/11/19 (ECF 168) |
| PTX-776 | Andrew Reamer and Rachel Carpenter, "Counting for Dollars: The Role of the Decennial Census in the Distribution of Federal Funds," The Brookings Institution, March 9, 2010. Available at https://www.brookings.edu/research/counting-for-dollars-the-role-of-the-decennial-census-in-the-distribution-offederal-funds/ | | 1/10/2019 (limited to FRE 703) |
| PTX-777 | Catalog Of Federal Domestic Assistance – CFDA, Investopedia, available at https://www.investopedia.com/terms/c/catalog-of-federal-domestic-assistance-cfda.asp | | 1/10/2019 (limited to FRE 703) |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-778 | CFDA Website, https://beta.sam.gov/ | | 1/10/2019 (limited to FRE 703) |
| PTX-780-A | Data table titled "19-8-fy2019," from Office of Management and Budget, "Analytical Perspectives, Budget of the United States Government, Fiscal Year 2019," Supplemental Materials, February 2018, Table 19.8: Direct Loan Transactions of the Federal Government and Table 19.9: Guaranteed Loan Transactions of the Federal Government, available athttps://www.whitehouse.gov/omb/analytical-perspectives/ (PTX-780). | | 1/10/2019 (limited to FRE 703) |
| PTX-780-B | Data table titled "19-9-fy2019," from Office of Management and Budget, "Analytical Perspectives, Budget of the United States Government, Fiscal Year 2019," Supplemental Materials, February 2018, Table 19.8: Direct Loan Transactions of the Federal Government and Table 19.9: Guaranteed Loan Transactions of the Federal Government, available at https://www.whitehouse.gov/omb/analytical-perspectives/ (PTX-780). | | 1/10/2019 (limited to FRE 703) |
| PTX-782 | U.S. Census Bureau, "Methodology for the United States Population Estimates: Vintage 2017, Nation, States, Counties, and Puerto Rico – April 1, 2010 to July 1, 2017," available at https://www2.census.gov/programssurveys/popest/technical-documentation/methodology/2010-2017/2017-natstcopr-meth.pdf. | | 1/10/2019 (limited to FRE 703) |

# State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS
# Trial Evidence

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-812 | Reamer Census-guided funding in rural America draft 08-30-18.pdf [REAMER_000001-REAMER_000016] | | 1/10/2019 (limited to FRE 703) |
| PTX-813 | TEGL_16-17.pdf [REAMER_000017-REAMER_000046] | | 1/10/2019 (limited to FRE 703) |
| PTX-814 | Title I 09-17-18.xlsx [REAMER_000049] | | 1/10/2019 (limited to FRE 703) |
| PTX-815 | WIC 09-17-18.xlsx [REAMER_000050] | | 1/10/2019 (limited to FRE 703) |
| PTX-816 | Fraga_NonResponseScenarios 9-17-18 Reamer analysis.xlsx [REAMER_000051] | | 1/10/2019 (limited to FRE 703) |
| PTX-817 | Fraga_NonResponseScenarios 9-17-18 (1).csv [REAMER_000052] | | 1/10/2019 (limited to FRE 703) |
| PTX-818 | Social Service Block Grants 09-17-18.xlsx [REAMER_000053] | | 1/10/2019 (limited to FRE 703) |
| PTX-819 | Testimony of Dr. Lisa Handley, Trial Transcript (November 13, 2018) State of New York, et al. v. United States Department of Commerce, et al. No. 18-cv-2921; New York Immigration Coalition, et al. v. United States Department of Commerce, et al., No. 18-cv-5025 | | 1/14/2019 |
| PTX-820 | Testimony of Hermann Habermann, Trial Transcript (November 6, 2018) State of New York, et al. v. United States Department of Commerce, et al. No. 18-cv-2921; New York Immigration Coalition, et al. v. United States | | 1/14/2019 |

51

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| | Department of Commerce, et al., No. 18-cv-5025 | | |
| PTX-821 | Trial Affidavit of Hermann Habermann, ECF No. 498-11, State of New York, et al. v. United States Department of Commerce, et al. No. 18-cv-2921 | | 1/14/2019 |
| PTX-824 | Appendix B from Barreto Report | | 1/9/2019 |
| PTX-863 | Table 13B from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-864 | Table 16B from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-865 | Table 19B from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-866 | Table 20 from Paragraph 135 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-867 | Appendix A, Table 1 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-868 | Appendix A, Table 14 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-869 | Appendix A, Table 2 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-870 | Table 3 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-871 | Table 13 from Expert Report of Matthew Barreto | | 1/9/2019 |

**State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS**

**Trial Evidence**

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-872 | Table 4 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-873 | Chart 1 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-874 | Chart 2 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-875 | Table 8 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-876 | Table 19 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-877 | Table 9 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-878 | Table 10 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-879 | Table 20 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-880 | Table 5 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-881 | Table 6 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-882 | Table 7 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-883 | Table 18 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-884 | Table 11 from Expert Report of Matthew Barreto | | 1/9/2019 |

## State of California, et al. v. Wilbur L. Ross, et al., Case 3:18-cv-01865-RS
## Trial Evidence

**Trial Exhibits**

| Exhibit Number | Document Description | AR | Date |
|---|---|---|---|
| PTX-885 | Table 21 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-886 | Table 12 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-887 | Table 22 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-888 | Table 1 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-889 | Table 15 from Expert Report of Matthew Barreto | | 1/9/2019 |
| PTX-890 | Figure 2 from Expert Report of Matthew Barreto | | 1/9/2019 |
| DTX-030 | Abowd, John and David Brown, Internal memorandum on NRFU success rate, Sept. 28, 2018 | | 1/10/19 (limited to FRE 703) |